# ATTACHMENT 1

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Sort | Bates# | Privilege(s) Asserted for Withheld Documents | Date | Description | Doc Type | From/ Author | To | cc |
| 2 | 1 | CCSO Priv. 1-2 | Attorney-Client; Deliberative Process | Unknown | Synopsis of case law | Memorandum | Stephanie Zugschwert | Team | |
| 3 | 2 | CCSO Priv. 3-6 | Attorney-Client; Deliberative Process | Unknown | Analysis of human trafficking initiative | Memorandum | Stephanie Zugschwert | Team | |
| 4 | 3 | CCSO Priv. 7 | Attorney-Client; Deliberative Process | 4/6/2015 | Chart regarding human trafficking initiative | Chart | Stephanie Zugschwert | Team | |
| 5 | 4 | CCSO Priv. 8- | Attorney-Client; Deliberative Process | Unknown | List of questions re: human trafficking initiative | List | Stephanie Zugschwert | Team | |
| 6 | 5 | CCSO Priv. 10-12 | Attorney-Client; Deliberative Process | Unknown | Timeline and analysis of events related to Backpage | Memorandum | Stephanie Zugschwert | Team | |
| 7 | 6 | CCSO Priv. 13-21 | Attorney-Client; Deliberative Process | Unknown | Analysis and recommendations re: human trafficking | Memorandum | Stephanie Zugschwert | Team | |
| 8 | 7 | CCSO Priv. 22-36 | Deliberative Process | Unknown | Draft of 6/29/15 letters to Visa/MasterCard | Drafts | Unknown | | |
| 9 | 8 | CCSO Priv. 37- | Attorney-Client; Deliberative Process | 5/5/2015 | Analysis and recommendations re: human trafficking | Memorandum | Stephanie Zugschwert | Michael Anton, William Leen, Marian Hatcher | |
| 10 | 9 | CCSO Priv. 38-42 | Attorney-Client; Deliberative Process · | 5/4/2015 | Draft of Analysis and recommendations re: human trafficking | Draft of Memorandum | Stephanie Zugschwert | Joseph Ryan | |
| 11 | 10 | CCSO Priv. 43-47 | Attorney-Client; Deliberative Process | 5/7/2015 | Analysis and recommendations re: human trafficking | Draft of Memorandum | Stephanie Zugschwert | Joseph Ryan | |
| 12 | 11 | CCSO Priv. 48 | Deliberative Process | Unknown | Analysis of human trafficking | Memorandum | Stephanie Zugschwert | Unknown | |

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 13 | 12 | CCSO Priv. 49-51 | Attorney-Client; Deliberative Process | 2/27/2015 | Analysis and recommendations re: human trafficking | Memorandum | Stephanie Zugschwert | Team | |
| 14 | 13 | CCSO Priv. 52-53 | Attorney-Client; Deliberative Process | 8/5/2015 | Analysis and recommendations re: human trafficking | Memorandum | Stephanie Zugschwert | Team | |
| 15 | 14 | CCSO Priv. 54-60 | Attorney-Client; Deliberative Process | 2/27/2015 | Analysis and recommendations re: human trafficking | Memorandum | Stephanie Zugschwert | Team | |
| 16 | 15 | CCSO Priv. 61-64 | Attorney-Client; Deliberative Process | 3/27/2015 | Analysis and recommendations re: human trafficking | Memorandum | Stephanie Zugschwert | Team | |
| 17 | 16 | CCSO Priv. 65-70 | Attorney-Client; Deliberative Process | 4/14/2015 | Analysis and recommendations re: human trafficking | Memorandum | Stephanie Zugschwert | Sheriff; Cara Smith; Joseph Ryan | |
| 18 | 17 | CCSO Priv. 71-72 | Deliberative Process | 8/4/2015 | Draft of unsent Letters to Visa/MasterCard | Draft of Unsent Letter | Stephanie Zugschwert | Visa/MasterCard | |
| 19 | 18 | CCSO Priv. 73-74 | Deliberative Process | 5/9/2012 | Analysis and recommendations re: human trafficking | Memorandum/ Agenda | Unknown | Unknown | |
| 20 | 19 | CCSO Priv. 75 | Deliberative Process | 4/18/2012 | Analysis and recommendations re: Juvenile Initiative | Memorandum | Stephanie Zugschwert | Team | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 21 | 20 | CCSO Priv. 76-85 | Deliberative Process | Unknown | Timeline and analysis of Sheriff's Human Trafficking and Women's Justice Programs | Time Line/Analysis | Unknown | Unknown | |
| 22 | 21 | CCSO Priv. 86-87 | Deliberative Process | Unknown | Analysis and recommendations re: human trafficking | Agenda and Recommendations | Unknown | Unknown | |
| 23 | 22 | CCSO Priv. 88-91 | Deliberative Process | Unknown | Handwritten notes on memorandum from Julie Bisbee to Joellen | Notes | Stephanie Zugschwert | | |
| 24 | 23 | CCSO Priv. 101-110 | Attorney-Client; Deliberative Process | 4/14/2015 | Analysis and recommendations re: human trafficking | Memorandum | Stephanie Zugschwert | Sheriff; Cara Smith; Joseph Ryan | |
| 25 | 24 | CCSO Priv. 110-194 | Attorney-Client; Deliberative Process | 5/7/2015 | Analysis and recommendations re: human trafficking | Memorandum with attachments | Stephanie Zugschwert | Sheriff; Cara Smith; Joseph Ryan | |
| 26 | 25 | CCSO Priv. 195- 2050 | Deliberative Process; Work Product | | Case law, articles, statutes, copies of Backpage.com site., | Legal Research and notes | Stephanie Zugschwert, Julie Bisbee | | |
| 27 | 26 | CCSO Priv. 2189-2191 | Attorney-Client; Deliberative Process | 7/28/2015 | Email chain from client to counsel re: Backpage.com | Email chain | Stephanie Zugschwert | Nicholas Scouffas, Elizabeth Scannell, | Joseph Ryan |
| 28 | 27 | CCSO Priv. 2256-2261 | Attorney-Client; Deliberative Process | 3/3/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Benjamin Breit, Cara Smith, Joseph | |
| 29 | 28 | CCSO Priv. 2256-2261 | Attorney-Client; Deliberative Process; | 4/6/15- 4/7/15 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | John Somerville | |
| 30 | 29 | CCSO Priv. 2262 | Attorney-Client; Deliberative Process; | 3/10/2015 | Email chain from client to counsel  re: Backpage.com | Email chain | Joseph Ryan | Stephanie Zugschwert | |
| 31 | 30 | CCSO Priv. 2263 | Attorney-Client; Deliberative Process; | 3/20/2015 | Email chain from client to counsel  re: Backpage.com | Email chain | William Leen | Stephanie Zugschwert, | |
| 32 | 31 | CCSO Priv. 2264 | Deliberative Process | 3/10/2015 | Email chain from client to counsel  re: Backpage.com | Email·chain | Joseph Ryan | William Leen, Michael Anton | Stephanie Zugschwert |
| 33 | 32 | CCSO Priv. 2265-2296 | Attorney-Client; Deliberative Process | 3/25/15- 3/26/15 | Email chain from client to counsel  re: Backpage.com | Email chain | William Leen | Stephanie Zugschwert | |
| 34 | 33 | CCSO Priv. 2297-2299 | Attorney-Client; Deliberative Process | 3/30/2015 | Email chain from client to counsel  re: Backpage.com | Email chain | Joellen Bailey | Stephanie Zugschwert | |
| 35 | 34 | CCSO Priv. 2300-2306; | Attorney-Client; Deliberative Process; | 4/1/2015 | Memorandum from counsel to client re: Backpage.com | Memorandum and drafts of same | Stephanie Zugschwert | Sheriff, Cara Smith, Joseph | |
| 36 | 35 | CCSO Priv. 2320 | Attorney-Client; Deliberative Process | 4/14/2015 | Email chain from client to counsel  re: Backpage.com | Email chain | Joseph Ryan | Kathryn Swenderner, Cyndi Kenzinger | Stephanie Zugschwert, Cara Smith |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 37 | 36 | CCSO Priv. 2321 | Attorney-Client; Deliberative Process | 5/4/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | William Leen, Michael Anton | Joseph Ryan, Marian Hatcher |
| 38 | 37 | CCSO Priv. 2325 | Attorney-Client; Deliberative Process | 5/15/2015 | Email from counsel to client re: Backpage.com | Email | Stephanie Zugschwert | Joseph Ryan | |
| 39 | 38 | CCSO Priv. 2326-2328 | Attorney-Client; Deliberative Process | 5/15/2015 | Email chain from counsel to client re: Backpage.com | Email | Stephanie Zugschwert | Joseph Ryan; Cara Smith | |
| 40 | 39 | CCSO Priv. 2329-2331 | Attorney-Client; Deliberative Process | 5/18/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith Benjamin | |
| 41 | 40 | CCSO Priv. 2336-2237 | Attorney-Client; Deliberative Process | 5/22/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith; Benjamin Breit | |
| 42 | 41 | CCSO Priv. 2338-2239 | Attorney-Client; Deliberative Process | 5/28/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Benjamin Breit | |
| 43 | 42 | CCSO Priv. 2340-2241 | Attorney-Client; Deliberative Process | 5/29/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Benjamin Breit; Cara Smith | |
| 44 | 43 | CCSO Priv. 2342 | Attorney-Client; Deliberative Process | 6/1/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; William Leen; Michael Anton | Dana Wright, Josephy Ryan, Marian Hatcher, Cara Smith |
| 45 | 44 | CCSO Priv. 2343-2346 | Attorney-Client; Deliberative Process; | 6/3/2015 | Email with Memorandum from counsel to client re: Backpage.com | Email with Memorandum and drafts of same | Stephanie Zugschwert | Sheriff, Cara Smith, Joseph Ryan, | |
| 46 | 45 | CCSO Priv. 2347-2355 | Attorney-Client; Deliberative Process | 6/4/2015 | Email chain from counsel to client re: human trafficking laws | Email chain | Stephanie Zugschwert | Joseph Ryan; William Leen; Michael Anton, Benjamin Breit, Marian Hatcher | |
| 47 | 46 | CCSO Priv. 2356-2363 | Attorney-Client; Deliberative Process | 6/4/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; William Leen; Michael Anton, | |
| 48 | 47 | CCSO Priv. 2364 | Attorney-Client; Deliberative Process | 7/1/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Benjamin Breit, | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 48 | CCSO Priv. 2365 | Attorney-Client; Deliberative Process | 6/10/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | James Hennelly | |
| 50 | 49 | CCSO Priv. 2366-2406 | Attorney-Client; Deliberative Process | 6/24/2015 | Email with Drafts of 6/29/15 letter to Visa and MasterCard | Email with Draft Letters | Cara Smith | Stephanie Zugschwert, Joseph Ryan | |
| 51 | 50 | CCSO Priv. 2407 | Attorney-Client; Deliberative Process | 6/24/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin Breit, Abdon Pallasch, Sophia Ansari | |
| 52 | 51 | CCSO Priv. 2408-2412 | Attorney-Client; Deliberative Process | 6/28/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Benjamin Breit | Joseph Ryan; Cara Smith |
| 53 | 52 | CCSO Priv. 2428-2430 | Attorney-Client; Deliberative Process | 6/30/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | John Somerville | |
| 54 | 53 | CCSO Priv. 2431-2430 | Attorney-Client; Deliberative Process | 6/30/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin | |
| 55 | 54 | CCSO Priv. 2431-2439 | Attorney-Client; Deliberative Process | 6/30/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin | |
| 56 | 55 | CCSO Priv. 2440-2439 | Attorney-Client; Deliberative Process | 6/30/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin | |
| 57 | 56 | CCSO Priv. 2440-2446 | Attorney-Client; Deliberative Process | 6/30/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Benjamin Breit | |
| 58 | 57 | CCSO Priv. 2447-2452 | Attorney-Client; Deliberative Process | 7/1/15 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin Breit, Abdon | |
| 59 | 58 | CCSO Priv. 2447-2453 | Attorney-Client; Deliberative Process | 7/1/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin | |
| 60 | 59 | CCSO Priv. 2454-2457 | Attorney-Client; Deliberative Process | 7/2/2015 | Email chain from counsel to client re: Backpage.com | Email chain with attachment | Stephanie Zugschwert | Joseph Ryan | Cara Smith, Benjamin Breit, |
| 61 | 60 | CCSO Priv. 2458, 2461 | Attorney-Client; Deliberative Process | 7/7/15- 7/8/15 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan | Cara Smith, Benjamin Breit |
| 62 | 61 | CCSO Priv. 2459-2461 | Attorney-Client; Deliberative Process | 7/8/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan, Cara Smith, Benjamin | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 63 | 62 | CCSO Priv. 2462 | Attorney-Client; Deliberative Process | 7/9/2015 | Email chain from client to counsel re: Backpage.com | Email chain | Joseph Ryan | Stephanie Zugschwert, Cara Smith; Marian | |
| 64 | 63 | CCSO Priv. 2463-2466; 2474-2480- | Attorney-Client; Deliberative Process | 7/12/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Benjamin Breit, Marian Hatcher | Abdon Pallasch, Sophia Ansari, Joellen Bailey, |
| 65 | 64 | CCSO Priv. 2467-2473; 2480 | Attorney-Client; Deliberative Process | 7/13/2015 | Email chain from client to counsel re: Backpage.com | Email chain with attachment | Joseph Ryan | Stephanie Zugschwert, Cara Smith; Marian | |
| 66 | 65 | CCSO Priv. 2484 | Attorney-Client; Deliberative Process | 7/14/2015 | Email chain from counsel to client re: Backpage.com | Email chain | Stephanie Zugschwert | Joseph Ryan | Cara Smith, Benjamin Breit |
| 67 | 66 | CCSO Priv. 2486-2493; 2496-2508; | Attorney-Client; Deliberative Process; Work Product | 7/20/15-7/21/15 | Email chains between counsel to client re: Backpage.com lawsuit | Email chains | Stephanie Zugschwert | Joseph Ryan, Cara Smith, Benjamin Breit | |
| 68 | 67 | CCSO Priv. 2530 | Attorney-Client; Deliberative Process | 7/17/2015 | Email from client to counsel re: Backpage.com | Email | Joseph Ryan | Stephanie Zugschwert | |
| 69 | 68 | CCSO Priv. 2577-2579; | Attorney-Client; Deliberative Process | 7/21/2015 | Email chains between client and counsel re: Backpage.com | Email chains | Cara Smith | Stephanie Zugschwert, Cara | |
| 70 | 69 | CCSO Priv. 2613 | Attorney-Client; Work product | 7/22/2015 | Email chains between client and counsel re: Backpage.com | Email chains | Stephanie Zugschwert, | Cara Smith; Joseph Ryan | |
| 71 | 70 | CCSO Priv. 2614-2618 | Attorney-Client; work product | 7/24/2015 | Email chains between counsel and client re: Backpage.com lawsuit and legal analysis | Email chain | Nicholas Scouffas | Cara Smith, Benjamin Breit, Stephanie | |
| 72 | 71 | CCSO Priv. 2619-2621 | Attorney-Client; work product | 7/21/2015 | Email chains between client and counsel re: Backpage.com lawsuit | Email chains | Cara Smith | Stephanie Zugschwert, Cara Smith; Benjamin | |
| 73 | 72 | CCSO Priv. 2627 | Attorney-Client | 7/27/2015 | Email chains between client and counsel re: Backpage.com | Email chain | William Leen | Stephanie Zugschwert | Michael Anton |
| 74 | 73 | CCSO Priv. 2637, 2663 | Attorney-Client; work product | 7/27/15-7/28/15 | Email chain between counsel and client re: Backpage.com lawsuit | Email chain | Benjamin Breit | Cara Smith | Helen Burke, Kerry Rediy, Joellen Bailey, |
| 75 | 74 | CCSO Priv. 2638-2639 | Attorney-Client | 7/27/2015 | Email chain between Sheriff's Office and SAO re: Backpage.com | Email chain | Kerry Reidy | Daniel Gallagher, Kent Ray | Cara Smith, Nicholas Scouffas, Helen |
| 76 | 75 | CCSO Priv. 2640-2647 | Attorney-Client; work product | 7/27/2015 | Email chain between counsel and client re: Backpage.com lawsuit | Email chain | Benjamin Breit | Kerry Reidy | Helen Burke, Nicholas |
| 77 | 76 | CCSO Priv. 2650- 2655 | Attorney-Client; work product | 7/28/2015 | Email chains between counsel and client re: Backpage.com lawsuit | Email chains | William Leen | Stephanie Zuschwert, Michael Anton, | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 78 | 77 | CCSO Priv. 2657-2658 | Attorney-Client; Work product | 7/28/2015 | Email chain between client and counsel re: Backpage.com lawsuit | Email chain | Stephanie Zugschwert | Helen Burke | Nicholas Scouffas, Elizabeth Scannell, Joseph Ryan; Cara Smith |
| 79 | 78 | CCSO Priv. 2664-2666 | Attorney-Client; Deliberative Process | 6/29/2015 | Email chain between counsel and client re: Backpage.com | Email chain | Stephanie Zugschwert | Sophia Ansari | Marian Hatcher, Abdon Pallasch, Joseph Ryan; Cara Smith, Benjamin Breit |
| 80 | 79 | CCSO Priv. 2667-2668 | Attorney-Client; Deliberative Process | 7/29/2015 | Email chain between counsel and client re: Backpage.com | Email chain | Joellen Bailey | Cara Smith | Stephanie Zugschwert Joseph Ryan, Benjamin Breit |
| 81 | 80 | CCSO Priv. 2669-2671 | Attorney-Client; deliberative process | 7/30/2015 | Email chain between counsel and client re: Backpage.com | Email chain | Cara Smith | Stephanie Zugschwert, Joseph | |
| 82 | 81 | CCSO Priv. 2676, 2681 | Attorney-Client; Work product | 7/30/15-7/31/15 | Email regarding Backpage.com lawsuit | Email | Elizabeth Scannell | Helen Burke, Cara Smith, Stephanie | Nicholas Scouffas, Kerry |
| 83 | 82 | CCSO Priv. 2677-2678 | Attorney-Client; Work product | 7/31/2015 | Email chain between counsel and client re: Backpage.com | Email chain | Stephanie Zugschwert | Jospeh Ryan | |
| 84 | 83 | CCSO Priv. 2677-2678 | Attorney-Client; Work product | 7/31/2015 | Email between counsel and client re: Backpage.com | Email | William Leen | Stephanie Zugschwert | |
| 85 | 84 | CCSO Priv. 2680 | Attorney-Client | 7/31/2015 | Email chain between counsel and client re: Backpage.com | Email chain | Nicholas Scouffas | Cara Smith, Helen Burke, Joellen | |
| 86 | 85 | CCSO Priv. 2686 | Attorney-Client; Work Product | 7/25/2015 | Email chain between counsel and client re: Bakcpage.com lawsuit | Email chain | Benjamin Breit | Elizabeth Scannell | Helen Burke, Nicholas |
| 87 | 86 | CCSO Priv. 2687, 2692 | Attorney-Client; Work Product | 8/3/2915 | Email chain between counsel and client re: Bakcpage.com lawsuit | Email chain | Nicholas Scouffas | Cara Smith, Stephanie Zubschwent, Joseph Ryan, Benjamin Breit | Helen Burke, Kerry Reidy, Elizabeth Scannell |
| 88 | 87 | CCSO Priv. 2689-2691 2699, 2703 | Attorney-Client; Work Product | 8/3/2915 | Email chain between counsel and client re: Bakcpage.com lawsuit | Email chain | Nicholas Scouffas | Stephanize Zubschwert | Joseph Ryan, Cara Smith |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 89 | 88 | CCSO Priv. 2702, 2704, 2706-2707, 2713-2714, 2719-2720 | Attorney-Client; Work product | 8/3/2015 | Email chain between counsel and client re: Backpage.com lawsuit | Email chain | Nicholas Scouffas | Stephanie Zugschwert, Joseph Ryan, Cara Smith, Benjamin Breit | Helen Burke, Kerry Reidy, Elizabeth Scannell |
| 90 | 89 | CCSO Priv. 2702, 2704, | Attorney-Client; Work product | 8/4/2015 | Email chains between counsel and client re: Backpage.com | Email chains | Cara Smith | Stephanie Zugschwert | Helen Burke, Kerry Reidy, |
| 91 | 90 | CCSO Priv. 2705-2707 | Attorney-Client; Work product | 8/4/2015 | Email chain between counsel and client re: Backpage.com | Email chain | Stephanie Zugschwert | Nicholas Scouffas | |
| 92 | 91 | CCSO Priv. 2705-2707, 2712 | Attorney-Client; Work product | 8/4/2017 | Email between counsel and client re: Backpage.com | Email | Joseph Ryan | Stephanie Zugschwert, Marian Hatcher | |
| 93 | 92 | CCSO Priv. 2715-2717 | Attorney-Client; Work product | 8/4/2015 | Email chain between counsel and client re: Backpage.com lawsuit | Email chain | Stephanie Zugschwert | Nicholas Scouffas Kerry Reidy, Elizabeth Scannell | Joseph Ryan, Cara Smith, Helen Burke |
| 94 | 93 | CCSO Priv. 2735 | Attorney-Client; Work product | 8/5/2015 | Email chain between counsel and client re: Backpage.com lawsuit | Email chain | Stephanie Zugschwert, | Nicholas Scouffas, Cara Smith, Helen Burke, Joseph Ryan, Kerry Reidy, Elizabeth Scannell | |
| 95 | 94 | CCSO Priv. 2986 | Attorney-Client; Deliberative Process | 6/24/2015 | Email re: draft letters regarding financial institutions initiative | Email | Stephanie Zugschwert | Cara Smith | Joseph Ryan |
| 96 | 95 | CCSO Priv. 3067, 3083 | Deliberative Process | 3/3/2015 | Email re: strategy on illegal ads on Backpage | Email | Benjamin Breit | Cara Smith, Joellen Bailey, Abdon | |
| 97 | 96 | CCSO Priv. 3067 | Deliberative Process | 3/3/2015 | Email re: strategy on illegal ads on Backpage | Email | Abdon Pallasch | Cara Smith, Joellen Bailey, Benjamin | |
| 98 | 97 | CCSO Priv. 3068, 3073-3074, 3079- | Deliberative Process | 3/3/2015 | Email re: opinion on strategy | Email | Benjamin Breit | Cara Smith, Joseph Ryan | Joellen Bailey, Abdon Pallasch,Stephanie Zugschwert |

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 99 | 98 | CCSO Priv. 3069-3070 | Attorney-Client; Deliberative Process | 3/3/2015 | Email exchange re: legal strategy | Email | Stephanie Zugschwert | Cara Smith | Joellen Bailey, Benjamin Breit, Joseph Ryan, Abdon Pallasch |
| 100 | 99 | CCSO Priv. 3069-3072, 3076-3078, 3086-3090 | Attorney-Client; Deliberative Process | 3/3/2015 | Email re: strategy against human trafficking | Duplicative emails | Benjamin Breit | Cara Smith Stephanie Zugschwert | Joellen Bailey, Joseph Ryan, Abdon Pallasch |
| 101 | 100 | CCSO Priv. 3080, 3091-3092 | Deliberative Process | 3/3/2015 | Email re: proposal of investigation strategy against human trafficking | Duplicative emails | Joseph Ryan | Cara Smith | Benjamin Breit, Joellen Bailey, Abdon Pallasch, |
| 102 | 101 | CCSO Priv. 3081-3082 | Deliberative Process | 3/3/2015 | Email: strategy against human trafficking | Email | Abdon Pallasch | Cara Smith, Benjamin Breit, Joellen Bailey, Joseph Ryan, Stephanie | |
| 103 | 102 | CCSO Priv. 3084-3085 | Attorney-Client; Deliberative Process | 3/3/2015 | Email re: implication of new bill | Email | Stephanie Zugschwert | Cara Smith, Benjamin Breit, | Joellen Bailey, Joseph Ryan, Abdon Pallasch |
| 104 | 103 | CCSO Priv. 3102-3103 | Attorney-Client; Deliberative Process | 3/6/2015 | Email re: opinion on strategy | Email | Stephanie Zugschwert | Joseph Ryan | |
| 105 | 104 | CCSO Priv. 3104-3105 | Attorney-Client; Deliberative Process | 3/6/2015 | Email re: opinion on strategy | Email | Stephanie Zugschwert | Joseph Ryan | |
| 106 | 105 | CCSO Priv. 3106-3107 | Attorney-Client; Deliberative Process | 3/6/2015 | Email re: opinion on strategy | Email | Stephanie Zugschwert | Joseph Ryan | |
| 107 | 106 | CCSO Priv. 3114 | Attorney-Client; Deliberative Process | 3/10/2015 | Email re: discovery | Email | Joseph Ryan | Stephanie Zugschwert | Joseph Ryan, Joellen Bailey |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 108 | 107 | CCSO Priv. 3123 | Work Product | 3/17/2015 | Email exchange re: brief | Email | Stephanie Zugschwert | John T. Montgomery | |
| 109 | 108 | CCSO Priv. 3124 | Work Product | 3/13/2015 | Email re: brief | Email | Stephanie Zugschwert | John T. Montgomery | |
| 110 | 109 | CCSO Priv. 3125-3130 | Deliberative Process | 3/19/2015 | Email re: potential financial institution initiative | Duplicative emails | Joellen Bailey | Stephanie Zugschwert, Joseph Ryan | |
| 111 | 110 | CCSO Priv. 3131-3132 | Deliberative Process | 3/19/2015 | Email re: strategy regarding Backpage | Email | Stephanie Zugschwert | Joellen Bailey | Joseph Ryan |
| 112 | 111 | CCSO Priv. 3139, 3187 | Deliberative Process | 3/25/2015 | Email re: strategy of policy | Duplicate emails | Joseph Ryan | John Somerville | Stephanie Zugschwert |
| 113 | 112 | CCSO Priv. 3142 | Attorney-Client; Deliberative Process | 3/25/2015 | Email re: potential discovery strategy | Email | Stephanie Zugschwert | Michael Anton | Williams Leen |
| 114 | 113 | CCSO Priv. 3142-3143 | Attorney-Client; Deliberative Process | 3/20/2015 | Email exchange re: investigation and discovery regarding Backpage | Email | Stephanie Zugschwert | Willaims Lean | Michael Anton |
| 115 | 114 | CCSO Priv. 3145-3151 | Deliberative Process | 3/25/2015 | Email re: strategy for human trafficking policy | Duplicate emails | Joseph Ryan | Marian Hatcher, Jan Russell | Stephanie Zugschwert |

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 116 | 115 | CCSO Priv. 3152 | Attorney-Client; Deliberative Process | 3/27/2015 | Email re: potential discovery strategy | Email | Joseph Ryan | Stephanie Zuschwert | |
| 117 | 116 | CCSO Priv. 3154-3155 | Attorney-Client; Deliberative Process | 3/30/2015 | Email re: proposed legislation | Email | Joellen Bailey | Stephanie Zugschwert | |
| 118 | 117 | CCSO Priv. 3165, 3183, 3186 | Deliberative Process | 3/30/2015 | Email re: strategy proposal regarding Backpage | Duplicate emails | Marian Hatcher | Joseph Ryan Stephanie Zugschwert Jan Russell | |
| 119 | 118 | CCSO Priv. 3166-3167 | Attorney-Client | 3/27/2015 | Email re: Backpage | Email | Stephanie Zugschwert | Joellen Bailey | |
| 120 | 119 | CCSO Priv. 3168, 3175, 3177 | Deliberative Process | 3/30/2015 | Email re: proposal of strategy | Duplicate emails | Marian Hatch | Joseph Ryan | Jan Russell, Stephanie Zugshwert |
| 121 | 120 | CCSO Priv. 3168-3169; 3173-3182 | Deliberative Process | 3/30/2015 | Email re: proposal of strategies | Duplicate emails | Joseph Ryan | Marian Hatch | Jan Russell, Stephanie Zugshwert |

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 122 | 121 | CCSO Priv. 3188-89, 3195-3196, 3210 | Deliberative Process | 3/31/2015 | Email re: opinion regarding information provided by third party regarding adult advertisements | Duplicate emails | Marian Hatcher | Joseph Ryan, Stephanie Zugschwert, Jan Russell | |
| 123 | 122 | CCSO Priv. 3190-3191; 3194; 3203 | Deliberative Process | 3/31/2015 | Email re: possible strategy plan regarding Backpage | Duplicate emails | Marian Hatcher | Joseph Ryan | Stephanie Zugschwert, Jan Russell |
| 124 | 123 | CCSO Priv. 3192-3193; 3198-3199 | Attorney-Client; Deliberative Process | 3/31/2015 | Email re: recommendation regarding Backpage | Email | Stephanie Zugschwert | Joseph Ryan, Jan Russell, Marion Hatcher | |
| 125 | 124 | CCSO Priv. 3200-3201; | Deliberative Process | 4/1/2015 | Email re: initiative regarding combatting human trafficking | Duplicate emails | Marian Hatcher | Joseph Ryan, Stephanie | |
| 126 | 125 | CCSO Priv. 3202 | Attorney-Client; Deliberative Process | 4/1/2015 | Email re: seeking opinion on memo regarding discovery | Email | Joseph Ryan | Stephanie Zugschwert | |
| 127 | 126 | CCSO Priv. 3226 | Attorney-Client | 4/7/2015 | Email re: draft of request to Backpage | Email | John Somerville | Stephanie Zugschwert | |
| 128 | 127 | CCSO Priv. 3222-3242, 3263-3264 | Attorney-Client; Deliberative Process | 4/6/2015 | Email re: draft of amendments related to grant | Duplicate emails | Marian Hatcher | Joseph Ryan, Kathryn Dunne | Cara Smith, Nneka Jones, Debbie Boecker, Stephanie Zugschwert |
| 129 | 128 | CCSO Priv. 3239 | Attorney-Client; Deliberative Process | 4/13/2015 | Email re: draft of proposals of action | Email | Joseph Ryan | Stephanie Zugschwert | |
| 130 | 129 | CCSO Priv. 3243-3244; | Deliberative Process | 4/14/2015 | Email re: draft of proposals of action against Backpage | Duplicate emails | Joseph Ryan | Stephanie Zugschwert | |
| 131 | 130 | CCSO Priv. 3245-3246, 3258-3259 | Deliberative Process | 4/14/l5 | Email re: draft of proposals /action plans against Backpage | Duplicate emails | Joseph Ryan | Kathryn Schwendener, Cyndi Kenzinger | Cara Smith, Stephanie Zugschwert |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 132 | 131 | CCSO Priv. 3260 | Attorney-Client; Deliberative Process | 4/24/2015 | Email re: proposal for action regarding financial institutions | Email | Stephanie Zugschwert | Joseph Ryan | |
| 133 | 132 | CCSO Priv. 3265-3268 | Attorney-Client; Deliberative Process | 4/30/2015 | Email re: proposed action plan regarding financial institutions | Email | Stephanie Zugschwert | Joseph Ryan | |
| 134 | 133 | CCSO Priv. 3269-3284 | Attorney-Client; Deliberative Process | 5/1/2015 | Email re: strategy against Backpage | Duplicate emails | Stephanie Zugschwert | Michael Anton | |
| 135 | 134 | CCSO Priv. 3285-3286 | Deliberative Process | 5/5/2015 | Email re: strategy against Backpage | Email | Stephanie Zugschwert | Marian Hatcher | |
| 136 | 135 | CCSO Priv. 3287 | Deliberative Process | 5/5/2015 | Email re: draft of financial institution proposal | Email | Joseph Ryan | Stephanie Zugschwert | |
| 137 | 136 | CCSO Priv. 3288-3290, 3291-3292 | Deliberative Process | 5/5/2015 | Email re: draft of financial institution proposal | Duplicate emails | Stephanie Zugschwert | William Leen, Michael Anton | |
| 138 | 137 | CCSO Priv. 3293-3294, 3298-3299 | Attorney-Client; Deliberative Process | 5/7/2015 | Email re: proposal/recommendations re: financial institutions | Duplicate emails | Stephanie Zugschwert | Joseph Ryan | |
| 139 | 138 | CCSO Priv. 3300-3302 | Attorney-Client; Deliberative Process | 5/7/2015 | Email re: seeking legal research!opinion | Email | Joseph Ryan | Stephanie Zugschwert | |
| 140 | 139 | CCSO Priv. 3303-3305 | Attorney-Client; Deliberative Process | 5/7/2015 | Email re: recommendation/legal opinion | Email | Stephanie Zugschwert | Joseph Ryan | |
| 141 | 140 | CCSO Priv. 3306 | Attorney-Client; Deliberative Process | 5/7/2015 | Email re: recommendation/legal opinion | Email | Stephanie Zugschwert | Joseph Ryan | |
| 142 | 141 | CCSO Priv. 3307, 3309 | Attorney-Client | 5/15/2015 | Email re: Backpage | Email | Stephanie Zugschwert | Benjamin Breit | Cara Smith, Joseph Ryan |

13

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 143 | 142 | CCSO Priv. 3313, 3315 | Attorney-Client; Deliberative Process | 6/1/2015 | Email re: proposal for financial institution initiative | Duplicate emails | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton | Dana Wright, Cara Smith, Joseph Ryan, Marian Hatcher |
| 144 | 143 | CCSO Priv. 3314, 3337-3340 | Attorney-Client; Deliberative Process | 6/1/2015 | Email re: proposal for financial institution initiative | Duplicate emails | Cara Smith | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton, Dana Wright, Cara Smith, |
| 145 | 144 | CCSO Priv. 3316 Tendered with redactions | Attorney-Client; Deliberative Process | 6/1/2015 | Email re: proposal for financial institution initiative | Duplicate emails | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton | Dana Wright, Cara Smith, Joseph Ryan, Marian Hatcher |
| 146 | 145 | CCSO Priv. 3317 Tendered with | Attorney-Client; Deliberative Process | 6/1/2015 | Email re: proposal for financial institution initiative | Duplicate emails | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton | Dana Wright, Cara Smith, Joseph Ryan, |
| 147 | 146 | CCSO Priv. 3318 | Attorney-Client; Deliberative Process | 6/2/2015 | Email re: opinions regarding draft letter to financial institutions | Email | Joseph Ryan | Stephanie Zugschwert | |
| 148 | 147 | CCSO Priv. 3319-3327 | Deliberative Process | 6/1/2015 | Email re: strategy regarding Johns Day Challenge initiative and draft letter regarding same | Duplicate email | Marian Hatcher | Cara Smith, Benjamin Breit, Stephanie Zugschwert | William Leen, Michael Anton, Dana Wright Jospeh Ryan |
| 149 | 148 | CCSO Priv. 3328 | Attorney-Client; Deliberative Process | 6/3/2015 | Email re: recommendation | Email | Stephanie Zugschwert | Joseph Ryan | |
| 150 | 149 | CCSO Priv. 3334-3335 | Attorney-Client; Deliberative Process | 6/5/2015 | Email exchange re: draft letter regarding Johns Challenge initiative | Email | Joseph Ryan | Cara Smith, Benjamin Breit | Stephanie Zugschwert, Marian Hatcher |

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 151 | 150 | CCSO Priv. 3342-3343 Tendered with redactions | Attorney-Client; Deliberative Process | 6/1/2015 | Email re: proposal for financial institution initiative | Email | Cara Smith | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton, Dana Wright, Cara Smith, |
| 152 | 151 | | Attorney-Client; Deliberative Process | 6/1/2015 | Email re: proposal for financial institution initiative | Email | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton | Dana Wright, Cara Smith, Joseph Ryan, |
| 153 | 152 | CCSO Priv. 3345-3346, 3349-3350 | Attorney-Client; Deliberative Process | 6/5/2015 | Email re: draft letter to financial institutions | Email | Joseph Ryan | Stephanie Zugschwert | |
| 154 | 153 | CCSO Priv. 3347-3348 | Attorney-Client; Deliberative Process | 6/5/2015 | Email re: draft letter regarding Johns Challenge initiative | Email | Joseph Ryan | Cara Smith, Benjamin Breit | Stephanie Zugschwert, Marian Hatcher |
| 155 | 154 | CCSO Priv. 3351 | Attorney-Client; Deliberative Process | 6/7/2015 | Email re: draft letter to financial institutions | Email | Stephanie Zugschwert | Stephanie Zugschwert | |
| 156 | 155 | CCSO Priv. 3352 | Attorney-Client; Deliberative Process | 6/7/2015 | Email re: draft letter to financial institutions | Email | Stephanie Zugschwert | Stephanie Zugschwert | |
| 157 | 156 | CCSO Priv. 3353 | Attorney-Client; Deliberative Process | 6/8/2015 | Email re: draft letter to financial institutions | Email | Joseph Ryan | Stephanie Zugschwert | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 158 | 157 | CCSO Priv. 3354-3357 | Deliberative process; Investigative privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email chain | Cara Smith | Marian Hatcher | Joseph Ryan, Benjamin Breit, Stephanie Zugschwert |
| 159 | 158 | CCSO Priv. 3358-3360 | Deliberative process; Investigative privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email chain | Cara Smith | Marian Hatcher | Joseph Ryan, Benjamin Breit, Stephanie Zugschwert |
| 160 | 159 | CCSO Priv. 3361-3363 | Deliberative process; Investigative privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement | Email chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 161 | 160 | CCSO Priv. 3364-3366 | Deliberative process; Investigative privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National | Email chain | Marian Hatcher | Joseph Ryan, Benjamin Breit, | Stephanie Zugschwert |
| 162 | 161 | CCSO Priv. 3367-3369 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email chain | Benjamin Breit | Joseph Ryan, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 163 | 162 | CCSO Priv. 3370-3371 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 164 | 163 | CCSO Priv. 3372-3374 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement | Email chain | Marian Hatcher | Joseph Ryan, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 165 | 164 | CCSO Priv. 3375-3376 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email chain | Joseph Ryan | Cara Smith | Stephanie Zugschwert, Marian Hatcher, Benjamin Breit |
| 166 | 165 | CCSO Priv. 3377-3379 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email chain | Marian Hatcher | Cara Smith, Joseph Ryan, Benjamin Breit | Stephanie Zugschwert |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 167 | 166 | CCSO Priv. 3380-3381 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement | Email chain | Joseph Ryan | Cara Smith, Marian Hatcher, Benjamin Breit | Stephanie Zugschwert |
| 168 | 167 | CCSO Priv. 3382-3384 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement | Email chain | Marian Hatcher | Cara Smith, Joseph Ryan, Benjamin Breit | Stephanie Zugschwert |
| 169 | 168 | CCSO Priv. 3385-3387 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft | Email chain | Joseph Ryan | Cara Smith, Marian Hatcher, Benjamin Breit | Stephanie Zugschwert |
| 170 | 169 | CCSO Priv. 3388-3390 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email chain | Joseph Ryan | Cara Smith, Marian Hatcher, Benjamin Breit | Stephanie Zugschwert |
| 171 | 170 | CCSO Priv. 3391-3392 | Deliberative Process; Investigative Privilege | 6/8/2015 | Confidential deliberations regarding strategy as to National | Email chain | Benjamin Breit | Cara Smith | Joseph Ryan, Benjamin Breit, |
| 172 | 171 | CCSO Priv. 3393 | Deliberative Process; Investigative Privilege | 6/10/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft | Email chain | Joseph Ryan | Cara Smith, Stephanie Zugschwert | |
| 173 | 172 | CCSO Priv. 3394 | Attorney-Client; Deliberative Process; investigative privilege | 6/10/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email | Stephanie Zugschwert | James Hennelly | |
| 174 | 173 | CCSO Priv. 3398 | Attorney-Client; Deliberative Process | 6/10/2015 | Exchanging draft of letter to credit card companies | Email chain | Joseph Ryan | Cara Smith, Stephanie Zugschwert | |
| 175 | 174 | CCSO Priv. 3402 | Attorney-Client; Deliberative Process -redacted version produced | 6/12/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, | Email chain | Stephanie Zugschwert | Joseph Ryan | Cara Smith |

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 176 | 175 | CCSO Priv. 3403 | Deliberative Process | 6/22/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 177 | 176 | CCSO Priv. 3404 | Attorney-Client; Deliberative Process | 6/24/2015 | Confidential deliberations regarding strategy for addressing | Email chain | Stephanie Zugschwert | Benjamin Breit | Abdon Pallasch, Joseph Ryan, |
| 178 | 177 | CCSO Priv. 3405 | Deliberative Process - redacted version produced | 6/14/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Marian Hatcher | Cara Smith, Benjamin Breit | Joseph Ryan, Stephanie Zugschwert |
| 179 | 178 | CCSO Priv. 3406 | Deliberative Process | 6/14/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Marian Hatcher | Cara Smith, Benjamin Breit | Joseph Ryan, Stephanie Zugschwert |
| 180 | 179 | CCSO Priv. 3407-3408 | Deliberative Process | 6/15/2015 | Confidential  deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Nancy Pavelka | Marian Hatcher, Stephanie Zugschwert | |
| 181 | 180 | CCSO Priv. 3409 | Deliberative process - redacted version produced | 6/14/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Marian Hatcher | Cara Smith, Benjamin Breit | Joseph Ryan, Stephanie Zugschwert |
| 182 | 181 | CCSO Priv. 3419 | Attorney-Client; Deliberative Process | 6/17/2015 | Communication  with counsel, confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Abdon Pallasch | Stephanie Zugschwert | |
| 183 | 182 | CCSO Priv. 3420 | Attorney-Client; Deliberative Process | 6/17/2015 | Communication  with counsel, confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Stephanie Zugschwert | Joseph Ryan | |
| 184 | 183 | CCSO Priv. 3421 | Attorney-Client; Deliberative Process | 6/17/2015 | Communication  with counsel, confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Abdon Pallasch | Stephanie Zugschwert | |

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 185 | 184 | CCSO Priv. 3426 | Attorney-Client; Deliberative Process | 6/17/2015 | Communication with counsel, confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Stephanie Zugschwert | Joseph Ryan | |
| 186 | 185 | CCSO Priv. 3427, 3428 | Attorney-Client; Deliberative Process | 6/17/2015 | Communication with counsel, confidential deliberations | Email | Stephanie Zugschwert | Joseph Ryan | |
| 187 | 186 | CCSO Priv. 3430 | Attorney-Client; Deliberative Process | 6/18/2015 | Communication with counsel, confidential deliberations | Email | Joseph Ryan | Stephanie Zugschwert | |
| 188 | 187 | CCSO Priv. 3437-3439 | Deliberative Process | 6/19/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 189 | 188 | CCSO Priv. 3440-3442 | Deliberative Process | 6/19/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 190 | 189 | CCSO Priv. 3443-3445 | Deliberative Process | 6/19/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 191 | 190 | CCSO Priv. 3446-3448 | Deliberative Process | 6/19/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 192 | 191 | CCSO Priv. 3449-3451 | Deliberative Process | 6/19/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 193 | 192 | CCSO Priv. 3443-3445 | Deliberative Process | 6/19/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 194 | 193 | CCSO Priv. 3466-3468 | Deliberative Process | 6/22/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Abdon Pallasch | Stephanie Zugschwert, Banjamin Breit, Joseph Ryan, Sophia Ansari | |
| 195 | 194 | CCSO Priv. 3469-3471 | Deliberative Process | 6/22/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Abdon Pallasch | Stephanie Zugschwert, Banjamin Breit, Joseph Ryan, Sophia Ansari | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 196 | 195 | CCSO Priv. 3472-3473 | Deliberative Process | 6/22/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Joseph Ryan | Stephanie Zugschwert | |
| 197 | 196 | CCSO Priv. 3474-3475 | Deliberative Process | 6/22/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Stephanie Zugschwert | Joseph Ryan | Benjamin Breit, Abdon Pallasch, Sophia Ansari |
| 198 | 197 | CCSO Priv. 3476-3477 | Deliberative Process | 6/22/2015 | Confidential deliberations regarding strategy for addressing | Email chain | Stephanie Zugschwert | Joseph Ryan | Benjamin Breit, Abdon Pallasch, |
| 199 | 198 | CCSO Priv. 3476-3478 | Attorney-Client; Deliberative Process | 6/22/2015 | Communication with counsel, confidential deliberations | Email chain | Joseph Ryan | Stephanie Zugschwert | Benjamin Breit, Abdon Pallasch, |
| 200 | 199 | CCSO Priv. 3480-3482 | Attorney-Client; Deliberative Process | 6/22/2015 | Communication with counsel, confidential deliberations | Email chain | Abdon Pallasch | Stephanie Zugschwert, | |
| 201 | 200 | CCSO Priv. 3483-3484 | Deliberative Process | 6/22/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Stephanie Zugschwert | Joseph Ryan, Benjamin Breit | Abdon Pallasch, Sophia Ansari |
| 202 | 201 | CCSO Priv. 3485-3488 | Attorney-Client; Deliberative Process | 6/22/2015 | Communication with counsel, confidential deliberations regarding strategy for addressing | Email chain | Joseph Ryan | Stephanie Zugschwert, | |
| 203 | 202 | CCSO Priv. 3489-3490 | Deliberative Process | 6/22/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Stephanie Zugschwert | Joseph Ryan, Benjamin Breit | Abdon Pallasch, Sophia Ansari |
| 204 | 203 | CCSO Priv. 3491-3493 | Attorney-Client; Deliberative Process | 6/22/2015 | Communication with counsel, Confidential deliberations regarding strategy for addressing | Email chain | Abdon Pallasch | Stephanie Zugschwert, Benjamin Breit, | |
| 205 | 204 | CCSO Priv. 3494-3496 | Attorney-Client; Deliberative Process | 6/22/2015 | Communication with counsel, confidential deliberations regarding strategy for addressing | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari | Stephanie Zugschwert, Abdon Pallasch |
| 206 | 205 | CCSO Priv. 3497-3500 | Deliberative Process; Investigative Privilege | 6/23/2015 | Confidential deliberations regarding strategy as to National | Email chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, | |
| 207 | 206 | CCSO Priv. 3501-3503 | Deliberative Process; Investigative Privilege | 6/23/2015 | Confidential deliberations regarding strategy as to National | Email chain | Marian Hatcher | Joseph Ryan, Benjamin Breit, | Stephanie Zugschwert |
| 208 | 207 | CCSO Priv. 3504-3507 | Deliberative Process; Investigative Privilege | 6/23/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement | Email chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith, | |
| 209 | 208 | CCSO Priv. 3508-3511 | Deliberative Process; Investigative Privilege | 6/23/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft language | Email chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith, Stephanie Zugschwert | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 210 | 209 | CCSO Priv. 3512-3514 | Deliberative Process; Investigative Privilege | 6/23/2015 | Confidential deliberations regarding strategy as to National Day of Johns law enforcement initiative, review of draft | Email chain | Marian Hatcher | Joseph Ryan, Benjamin Breit, Cara Smith, | Stephanie Zugschwert |
| 211 | 210 | CCSO Priv. 3518 | Deliberative Process; Work Product | 6/24/2015 | Communication with counsel, | Email note to self | Stephanie Zugschwert | | |
| 212 | 211 | CCSO Priv. 3519 | Deliberative Process | 6/24/2015 | Communication regarding strategy for addressing adult ads on Backpage | Email chain | Benjamin Breit | Stephanie Zugschwert | Abdon Pallasch, Joseph Ryan, Cara Smith, Sophia Ansari |
| 213 | 212 | CCSO Priv. 3521 | Deliberative Process | 6/24/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Cara Smith | Stephanie Zugschwert, Joseph Ryan | |
| 214 | 213 | CCSO Priv. 3522 | Deliberative Process | 6/24/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Stephanie Zugschwert | Joseph Ryan | |
| 215 | 214 | CCSO Priv. 3529 | Deliberative Process | 6/24/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Cara Smith | Joseph Ryan, Stephanie Zugschwert | |
| 216 | 215 | CCSO Priv. 3533 | Deliberative Process | 6/24/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Stephanie Zugschwert | Cara Smith | |
| 217 | 216 | CCSO Priv. 3534 | Deliberative Process | 6/24/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Joseph Ryan | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon | |
| 218 | 217 | CCSO Priv. 3535, 3536 | Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert | |
| 219 | 218 | CCSO Priv. 3537-3538 | Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Benjamin Breit | Joseph Ryan, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 220 | 219 | CCSO Priv. 3539-3540 | Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Benjamin Breit | Joseph Ryan, Sophis Ansari, Stephanie Zugschwert, Abdon | |
| 221 | 220 | CCSO Priv. 3541 | Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Stephanie Zugschwert | Joseph Ryan | |
| 222 | 221 | CCSO Priv. 3542-3546 | Deliberative Process; Investigative Privilege | 6/25/2015 | Confidential deliberations regarding strategy  as to National Day of Johns law enforcement initiative, review of draft | Email chain | Marian Hatcher | Joseph Ryan, Stephanie Zugschwert | Cara Smith, Benjamin Breit |
| 223 | 222 | CCSO Priv. 3547 | Deliberative process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email | Stephanie Zugschwert | Joseph Ryan | |
| 224 | 223 | CCSO Priv. 3548 | Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email | Stephanie Zugschwert | Joseph Ryan | |
| 225 | 224 | CCSO Priv. 3549 | Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Benjamin Breit | Joseph Ryan, Sophis Ansari, Stephanie Zugschwert | |
| 226 | 225 | CCSO Priv. 3550 | Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | Stephanie Zugschwert | Joseph Ryan | |
| 227 | 226 | CCSO Priv. 3552 | Attorney-Client; Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft, communication  from | Email | Stephanie Zugschwert | Joseph Ryan | |
| 228 | 227 | CCSO Priv. 3553 | Deliberative Process | 6/25/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email | Joseph Ryan | Stephanie Zugschwert, Benjamin Breit, Sophia Ansari, | |
| 229 | 228 | CCSO Priv. 3569 | Deliberative Process | 6/25/2015 | Email re: draft of June 29, 2015 letter to  MasterCard and Visa | Email with attachment | Joseph Ryan | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 230 | 229 | CCSO Priv. 3570 | Deliberative Process | 6/25/2015 | Email re: Backpage.com strategy | Email with attachment | Joseph Ryan | Benjamin Breit | Stephanie Zugschwert |
| 231 | 230 | CCSO Priv. 3571-3752 | Deliberative Process | 6/25/2016-6/26/2015 | Email chain re: draft of June 29, 2015 letter to MasterCard and Visa | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch | |
| 232 | 231 | CCSO Priv. 3573 | Deliberative Process | 6/26/2015 | Email re: Backpage.com strategy | Email | Joseph Ryan | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon | |
| 233 | 232 | CCSO Priv. 3574 | Deliberative Process | 6/26/2015 | Email re: Backpage.com strategy | Email | Marian Hatcher | Stephanie Zugschwert | Joseph Ryan |
| 234 | 233 | CCSO Priv. 3575-3576, 3633-3634 | Deliberative Process | 6/26/2015 | Email re: Backpage.com strategy | Email | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith | Stephanie Zugschwert |
| 235 | 234 | CCSO Priv. 3577-3579, 3596-3597, 3602, 3613- | Deliberative Process | 6/26/2015 | Email re: Backpage.com strategy | Email | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, | |
| 236 | 235 | CCSO Priv. 3580-3583, 3592-3595, 3599, 3601, | Deliberative Process | 6/26/2015 | Email chains re: Backpage.com strategy initiative and opinions | Email chains | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, | |
| 237 | 236 | CCSO Priv. 3584-3585 | Deliberative Process | 6/26/2015 | Email re: Backpage.com strategy and initiative | Email | Marian Hatcher | Joseph Ryan, Stephanie Zugschwert, Jan Russell | Cara Smith |
| 238 | 237 | CCSO Priv. 3591, 3635-3638, 3643, 3645- 3648 | Deliberative Process | 6/26/2015 | Email of opinion re: Backpage.com strategy | Email chain | Stephanie Zugschwert | Benjamin Breit | Joseph Ryan |
| 239 | 238 | CCSO Priv. 3635, 3700- | Deliberative Process | 6/29/2015 | Email of opinion re: Backpage.com strategy | Email chain | Stephanie Zugschwert | Benjamin Breit | Joseph Ryan |

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 240 | 239 | CCSO Priv. 3640, 3702-3703, 3723-3725 | Deliberative Process | 6/29115 | Email of draft language for letters dated June 29, 2015 to AmEx | Email | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, Stephanie | |
| 241 | 240 | CCSO Priv. 3641, 3715-3718, 3720-3722, 3729-3730, 3743-3747 | Deliberative Process | 6/29/2015 | Email chain re: opinion Backpage.com strategy and analysis | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, Stephanie Zugschwert | |
| 242 | 241 | CCSO Priv. 3644, 3649, | Deliberative Process | 6/29/2015 | Email re: Backpage.com initiative and AmEx | Email | Joseph Ryan | Benjamin Breit, Sophia Ansari, | |
| 243 | 242 | CCSO Priv. 3726 | Deliberative Process | 6/29/2015 | Email chain re: Backpage.com strategy and press conference | Email chain | Cara Smith | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon | |
| 244 | 243 | CCSO Priv. 3727-3728, 3731, 3736-3742,3748-3772, 3775-3776 | Deliberative Process | 6/29/2015 | Email chain re: Backpage.com strategy and press conference | Email chain | Sophia Ansari | Benjamin Breit, Stephanie Zugschwert, Abdon Pallasch, Joseph Ryan, Cara Smith, Joellen Bailey, | |
| 245 | 244 | CCSO Priv. 3788 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email | Joseph Ryan | Benjamin Breit, Sapia Ansari, Cara Smith, Stephanie Zugschwert, Abdon Pallasch | |
| 246 | 245 | CCSO Priv. 3789-3790 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Cara Smith, Stephanie | |
| 247 | 246 | CCSO Priv. 3791 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Benjamin Breit | Joseph Ryan, Sophia Ansari, Cara Smith, Stephanie | |
| 248 | 247 | CCSO Priv. 3792 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Cara Smith, | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 249 | 248 | CCSO Priv. 3793 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Cara Smith, Stephanie Zugschwert, Abdon Pallasch | |
| 250 | 249 | CCSO Priv. 3794-3796 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Marian Hatcher | Joseph Ryan | Abdon Pallasch, Sophia Ansari, Benjamin Breit, Cara Smith, Joellen Bailey, Stephanie |
| 251 | 250 | CCSO Priv. 3798-99 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Cara Smith, Stephanie Zugschwert, Abdon Pallasch | |
| 252 | 251 | CCSO Priv. 3800-3802 | Attorney-Client; Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft, communication from counsel | Email chain | Stephanie Zubschwert | Sophia Ansari, Marian Hatcher | Joseph Ryan, Abdon Pallasch, Benjamin Breit, Cara Smith, Joellen Bailey |
| 253 | 252 | CCSO Priv. 3800-3806 | Attorney-Client; Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft, communication with counsel | Email chain | Joseph Ryan | Sophia Ansari, Marian Hatcher | Joseph Ryan, Abdon Pallasch, Benjamin Breit, Cara Smith, Joellen Bailey, Stephanie Zugschwert |
| 254 | 253 | CCSO Priv. 3807-3809 | Attorney-Client; Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft, communication from counsel | Email chain | Sophia Ansari | Stephanie Zugschwert | Joseph Ryan, Abdon Pallasch, Benjamin Breit, Cara Smith, Joellen Bailey, Marian Hatcher |
| 255 | 254 | CCSO Priv. 3810-3811 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Sophia Ansari | Benjamin Breit, Cara Smith, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert, Abdon Pallasch | Marian Hatcher |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 256 | 255 | CCSO Priv. 3812-3828 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Sophia Ansari | Benjamin Breit, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert, Abdon Pallasch | |
| 257 | 256 | CCSO Priv. 3829-3832 | Deliberative  process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Sophia Ansari | Benjamin Breit, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert, Abdon Pallasch | Marian Hatcher |
| 258 | 257 | CCSO Priv. 3833-3834 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Joseph Ryan | Benjamin Breit, Joellen Bailey, Stephanie Zugschwert, Abdon Pallasch | |
| 259 | 258 | CCSO Priv. 3839-3840 | Deliberative process          (DP-3839; produced 3840) | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Cara Smith, Stephanie Zugschwert, Abdon Pallasch | |
| 260 | 259 | CCSO Priv. 3865-3866 | Deliberative Process | 6/29/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Benjamin Breit | Cara Smith, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch | |
| 261 | 260 | CCSO Priv. 3867 | Deliberative Process | 6/30/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage; review of draft | Email | Joseph Ryan | Benjamin Breit | Stephanie Zugschwert |
| 262 | 261 | CCSO Priv. 3868 | Deliberative Process | 6/30/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email chain | Stephanie Zugschwert | Benjamin Breit | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 263 | 262 | CCSO Priv. 3869-3870 | Deliberative process | 6/30/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, review of draft | Email chain | Stephanie Zugschwert | Joseph Ryan | |
| 264 | 263 | CCSO Priv. 3871 | Deliberative Process | 6/30/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage | Email | John Sommerville | Stephanie Zugschwert | |
| 265 | 264 | CCSO Priv. 3872 | Attorney-Client; Deliberative Process | 6/30/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, consultation with counsel | Email chain | Cara Smith | Benjamin Breit | Stephanie Zugschwert, Joellen Bailey, Marian Hatcher, |
| 266 | 265 | CCSO Priv. 3873 | Attorney-Client; Deliberative Process | 6/30/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, communication with counsel | Email chain | Stephanie Zugschwert | Joseph Ryan | |
| 267 | 266 | CCSO Priv. 3889-3892 | Attorney-Client; Deliberative Process --document produced with redactions | 6/30/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, communications with counsel | Email chain | Stephanie Zugschwert | Joellen Bailey, Marian Hatcher | Cara Smith, Benjamin Breit, Joseph Ryan, Abdon Pallasch, |
| 268 | 267 | CCSO Priv. 3894 | Deliberative process -- document produced with redactions, this is a portion of the document listed at 3889- | 6/30/2015 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, communications with counsel | Email chain | Stephanie Zugschwert | Joellen Bailey, Marian Hatcher | Cara Smith, Benjamin Breit, Joseph Ryan, Abdon Pallasch, |
| 269 | 268 | CCSO Priv. 3895 | Attorney-Client; Deliberative Process | 6/30115 | Confidential deliberations regarding strategy for addressing adult ads on Backpage, communications with counsel | Email chain | Stephanie Zugschwert | Joellen Bailey, Marian Hatcher | Cara Smith, Benjamin Breit, Joseph Ryan, Abdon Pallasch, Sophia Ansari |
| 270 | 269 | CCSO Priv. 3898-3900 | Attorney-Client; Deliberative Process | 7/2/2015 | Email chain re: Backpage.com initiative | Email chain | Stephanie Zugschwert | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, |
| 271 | 270 | CCSO Priv. 3901-3905 | Attorney-Client; Deliberative Process | 7/2/2015 | Email chain re: Backpage.com initiative | Email chain | Joseph Ryan | Marian Hatcher | Benjamin Breit, Stephanie Zugschwert, Cara Smith |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 272 | 271 | CCSO Priv. 3906-3907 | Attorney-Client; Deliberative Process | 7/3/2015 | Email chain re: Backpage.com initiative | Email chain | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith | |
| 273 | 272 | CCSO Priv. 3914 | Attorney-Client; Deliberative Process; Investigative Privilege | 7/6/2015 | Email chain re: request for comment from media | Email chain | Stephanie Zugschwert | William Leen | Marian Hatcher, Joseph Ryan |
| 274 | 273 | CCSO Priv. 3917-3918 | Attorney-Client; Deliberative Process; Investigative Privilege | 7/6/2015 | Email chain re: Backpage.com initiative | Email chain | Marian Hatcher | Cara Smith, Benjamin Breit, Abdon Pallasch, Joellen Bailey, Joseph Ryan, Stephanie | Sophia Ansari, Natalie Fouty |
| 275 | 274 | CCSO Priv. 3919-3920 | Attorney-Client; Deliberative Process | 7/6/2015 | Email chain re: Backpage.com initiative andAmEx | Email chain | Benjamin Breit | Stephanie Zugschwert, Cara Smith, Joseph Ryan | |
| 276 | 275 | CCSO Priv. 3928 | Attorney-Client; Deliberative Process | 7/8/2015 | Email chain re: draft letter in Backpage.com initiative | Email chain | Stephanie Zugschwert | Joseph Ryan, Benjamin Breit | |
| 277 | 276 | CCSO Priv. 3929-3938, 3941 | Attorney-Client; Deliberative Process | 7/8/2015 | Email chain re: draft letter in Backpage.com initiative | Email chain with attachment | Benjamin Breit | Cara Smith | Jospeh Ryan, Stephanie Zugschwert |
| 278 | 277 | CCSO Priv. 3939 | Attorney-Client; Deliberative Process | 7/8/2015 | Email chain re: Backpage.com initiative | Email chain | Stephanie Zugschwert | Joseph Ryan, Benjamin Breit, Cara Smith | |
| 279 | 278 | CCSO Priv. 3942 | Attorney-Client; Deliberative Process | 7/8/2015 | Email chain re: human trafficking initiative | Email chain | Sophia Ansari | Benjamin Breit, Cara Smith, Stephanie Zugschwert, Abdon Pallasch, Joseph | |
| 280 | 279 | CCSO Priv. 3943-3946 | Attorney-Client; Deliberative Process | 7/9/15-7/10/15 | Email chain re: Backpage.com initiative | Email chain | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith, Marian Hatcher | |

Zugschwert-Only 2015 Privilege Log

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 281 | 280 | CCSO Priv. 3943-3946 | Attorney-Client; Deliberative Process | 7/9/2015 | Email chain re: Backpage.com initiative | Email chain | Joseph Ryan | Benjamin Breit, Stephanie zugschwert, Cara Smith, Marian Hatcher | |
| 282 | 281 | CCSO Priv. 3947-3948 | Attorney-Client; Deliberative Process | 7/13/2015 | Email chain re: Backpage.com initiative | Email chain | Joseph Ryan | Stephanie Zugschwert | |
| 283 | 282 | CCSO Priv. 3949-3954, 3959-3962, 3965-3969, 3973-3975, | Attorney-Client; Deliberative Process | 7/13/2015 | Email chain re: Backpage.com initiative | Email chain | Marian Hatcher | Cara Smith, Benjamin Breit, Abdon Pallasch, Joseph Ryan, Stephanie | Sophia Ansari |
| 284 | 283 | CCSO Priv. 3955-3956 | Attorney-Client; Deliberative Process | 7/13/2015 | Email re: Backpage.com initiative and analysis | Email | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith, Marian Hatcher | |
| 285 | 284 | CCSO Priv. 3957-3958 | Attorney-Client; Deliberative Process | 7/13/2015 | Email re: Backpage.com initiative and analysis | Email | Joseph Ryan | Benjamin Berit, Stephanie Zugschwert, Cara Smith, Marian Hatcher | |
| 286 | 285 | CCSO Priv. 3963-3964 | Attorney-Client; Deliberative Process | 6/23/2015 | Email re: draft letter in human trafficking initiative | Email | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith, Marian Hatcher | |
| 287 | 286 | CCSO Priv. 3992-3993 | Attorney-Client; Deliberative Process; Investigative Privilege | 7/15/2015 | Email chain re: arrests from Backpage.com ads | Email chain | Marian Hatcher | William Leen | Cara Smith, Benjamin Breit, Joseph Ryan, Stephanie Zugschwert |
| 288 | 287 | CCSO Priv. 3994-3995, 4000-4001 | Attorney-Client; Deliberative Process; Investigative Privilege | 7/17/2015 | Email chain re: strategy and tactics involved in arrests from Backpage.com | Email chain | Marian Hatcher | Joseph Ryan, Stephanie Zugschwert | |
| 289 | 288 | CCSO Priv. 3996-3997 | Attorney-Client; Work Product | 7/17/2015 | Email chain re: Backpage.com lawsuit | Email chain | Joseph Ryan | Stephanie Zugschwert | |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 290 | 289 | CCSO Priv. 3998-3999 | Deliberative Process | 6/19/2015 | Email chain re: Backpage initiative | Email chain | Sophia Ansari | Joseph Ryan | Benjamin Breit, Abdon Pallasch, Stephanie Zugschwert |
| 291 | 290 | CCSO Priv. 4002 | Attorney-Client; Deliberative Process | 7/19/2015 | Email chain re: study of arrests from Backpage.com | Email chain | Marian Hatcher | Cara Smith, Joseph Ryan, Stephanie Zugschwert | Benjamin Breit |
| 292 | 291 | CCSO Priv. 4003-4010 | Attorney-Client; work product | 7/20/2015 | Email chain re: Backpage.com lawsuit | Email chain | Benjamin Breit | Cara Smith, Joseph Ryan, Stephanie Zugschwert | |
| 293 | 292 | CCSO Priv. 4014-4015 | Attorney-Client; Work Product | 7/21/2015 | Email chain between client and counsel re: Backpage.com lawsuit | Email chains | Joseph Ryan | Stephanie Zugschwert, Joseph Ryan, Cara Smith, Benjamin Breit, Abdon Pallasch, | CCSO PRIV .. 004014-4015 |
| 294 | 293 | CCSO Priv. 4016-4025 | Attorney-Client; Work Product | 7/22/2015 | Email chain between client and counsel re: Backpage.com lawsuit | Email chain | Abdon Pallasch | Stephanie Zugschwert, Joseph Ryan, Cara Smith, Benjamin Breit | |
| 295 | 294 | CCSO Priv. 4031 | Attorney-Client; Work Product | 7/22/2015 | Email between client and counsel re: Backpage.com lawsuit | Email | Stephanie Zugschwert | Cara Smith, Joseph Ryan | |
| 296 | 295 | CCSO Priv. 4043-4045 | Investigative privilege | 4/14/2015 | Communications concerning law enforcement investigation & techniques | Email chain | Marian Hatcher | William Leen | Joseph Ryan, Stephanie Zugschwert |
| 297 | 296 | CCSO Priv. 4046-4049 | Investigative privilege | 5/19/2015 | Communications concerning law enforcement investigation & techniques | Email chain | Marian Hatcher | Joseph Ryan, Stephanize Zubschwert, Michael Anton, Willian Leen, | Cara Smith, Joellen Bailey, Benjamin Breit, Dana Wright, Nneka Jones, |

Zugschwert-Only 2015 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 298 | 297 | CCSO Priv. 4050-4054 | Investigative privilege | 5/19/2015 | Communications concerning law enforcement investigation & techniques | Email chain | Marian Hatcher | William Leen | Benjamin Breit, Joseph Ryan, Stephanie Zugschwert, Michael Anton, Timothy |
| 299 | 298 | CCSO Priv. 4046-4049 | Investigative Privilege | 5/19/2015 | Communications concerning law enforcement investigation & | Email chain | Marian Hatcher | Joseph Ryan, Stephanie | Cara Smith, Joellen Bailey, |
| 300 | 299 | CCSO Priv. 4055 | Investigative Privilege | 7/6/2015 | Communications concerning law enforcement investigation & techniques | Email chain | Joseph Ryan | William Leen, Marian Hatcher, Stephanie | |
| 301 | 300 | CCSO Priv. 4056 | Investigative Privilege | 7/8/2015 | Communications concerning law enforcement investigation & techniques | Email chain | Joseph Ryan | William Leen, Marian Hatcher, Stephanie Zugschwert | |
| 302 | 301 | CCSO Priv. 4057 | Deliberative Process | 7/8/2015 | Email to counsel and Team concerning Backpage | Email | Benjamin Breit | Cara Smith, Joseph Ryan, Stephanie Zugschwert | |

31

Zugschwert-Only 2015 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 303 | 302 | CCSO Priv. 4058 | Deliberative Process | 7/16/2015 | Email to counsel and Team concerning Backpage | Email | Marian Hatcher | Cara Smith, Joseph Ryan, Benjamin Breit, Stephanie Zugschwert | |
| 304 | 303 | CCSO Priv. 4175-4176 | Attorney-Client; Deliberative Process; Investigative Privilege | 3/20/2015 | Communications concerning law enforcement investigation & techniques, communications to & from counsel, communications | Email chain | Stephanie Zugschwert, Joseph Ryan | William Leen, Michael Anton | |
| 305 | 304 | CCSO Priv. 4177-4178 | Attorney-Client; Deliberative Process; Investigative Privilege | 3/25/l5 | Communications concerning law enforcement investigation & techniques, communications from counsel, communications | Email chain | Stephanie Zugschwert | Michael Anton | William Leen |
| 306 | 305 | CCSO Priv. 4187 | Attorney-Client; Work Product; Investigative Privilege | 5/1/2015 | Communications concerning law enforcement investigation & techniques, communications from counsel, communications among Team members regarding Backpage | Email | Stephanie Zugschwert | Michael Anton | |
| 307 | 306 | CCSO Priv. 4190-4091 | Attorney-Client; Deliberative Process | 5/1/2015 | Communications among Team members regarding placement of | Email chain | Stephanie Zugshwert | William Leen, Michael Anton, | |
| 308 | 307 | CCSO Priv. 4310-4313 | Investigative privilege | 7/6/2015 | Communications concerning law enforcement investigation & | Email chain | William Leen | Marian Hatcher, Cara Smith, Joellen | Sophia Ansari |