# ATTACHMENT 2

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Sort | Bates # | Privilege(s) Asserted for Withheld Documents | Date | Description | Doc Type | From/ Author | To | CC |
| 2 | 1 | CCSO Priv. 1-2 | Attorney-Client; Work Product | Unknown | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and Backpage other civil litigation. | Memorandum | Stephanie Zugschwert | Team | |
| 3 | 2 | CCSO Priv. 3-6 | Attorney-Client; Work Product | Unknown | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum | Stephanie Zugschwert | Team | |
| 4 | 3 | CCSO Priv. 7 | Attorney-Client; Work Product | 4/6/15 | Chart prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Chart | Stephanie Zugschwert | Team | |
| 5 | 4 | CCSO Priv. 8-9 | Attorney-Client; Work Product | Unknown | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage via credit card initiative. | Memorandum | Stephanie Zugschwert | Team | |
| 6 | 5 | CCSO Priv. 10-12 | Attorney-Client; Work Product | Unknown | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum | Stephanie Zugschwert | Team | |
| 7 | 6 | CCSO Priv. 13-21 | Attorney-Client; Work Product | Unknown | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage via credit card initiative and other avenues. | Memorandum | Stephanie Zugschwert | Team | |

1

Zugschwert-Only 2016 Privilege Log

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 7 | CCSO Priv. 22-36 | Attorney-Client; Work Product | Unknown | Draft of 6/29/15 letters to Visa/MasterCard prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Drafts | Stephanie Zugschwert | | |
| 9 | 8 | CCSO Priv. 37 | Attorney-Client; Work Product | 5/5/15 | Memorandum prepared by counsel to client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage via financial institution initiative. | Memorandum | Stephanie Zugschwent | Anton, Leens, Hatcher | |
| 10 | 9 | CCSO Priv. 38-42 | Attorney-Client; Work Product | 5/4/15 | Draft of memorandum prepared by counsel to client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage via financial institution initiative. | Draft of Memorandum | Stephanie Zugschwent | Joseph Ryan | |
| 11 | 10 | CCSO Priv. 43-47 | Attorney-Client; Work Product | 5/7/15 | Draft of memorandum prepared by counsel to client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage via financial institution initiative. | Draft of Memorandum | Stephanie Zugschwent | Joseph Ryan | |
| 12 | 11 | CCSO Priv. 48 | Attorney-Client; Work Product | Unknown | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage via credit card initiative. | Memorandum | Stephanie Zugschwent | Unknown | |
| 13 | 12 | CCSO Priv. 49-51 | Attorney-Client; Work Product | 2/27/15 | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum | Stephanie Zugschwent | Team | |
| 14 | 13 | CCSO Priv. 52-53 | Attorney-Client; Work Product | 8/5/15 | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum | Stephanie Zugschwent | Team | |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 15 | 14 | CCSO Priv. 54-60 | Attorney-Client; Work Product | 2/27/15 | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage via credit card initiative. | Memorandum | Stephanie Zugschwent | Team | |
| 16 | 15 | CCSO Priv. 61-64 | Attorney-Client; Work Product | 3/27/15 | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum | Stephanie Zugschwent | Team | |
| 17 | 16 | CCSO Priv. 65-70 | Attorney-Client; Work Product | 4/14/15 | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum | Stephanie Zugschwent | Sheriff; Cara Smith; Joseph Ryan | |
| 18 | 17 | CCSO Priv. 71-72 | Attorney-Client; Work Product | 8/4/15 | Draft of unsent Letters to Visa/MasterCard by counsel prepared in anticipation of litigation regarding strategy for addressing adult ads on Backpage via credit card initiative. | Draft of Unsent Letter | Stephanie Zugschwent | | |
| 19 | 19 | CCSO Priv. 73 | Work Product | Approx. 2015 | Memorandum and notes prepared by counsel in anticipation of litigation regarding strategy for addressing adult ads on Backpage via credit card initiative. | Memorandum /Notes | Stephanie Zugschwent | | |
| 20 | 23 | CCSO Priv. 88-91 | Work Product | 4/1/15 | Handwritten notes on memorandum and notes prepared by counsel in anticipation of litigation regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Notes | Stephanie Zugschwent | | |
| 21 | 27 | CCSO Priv. 101-109 | Attorney-Client; Work Product | 4/14/15 | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice regarding strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum | Stephanie Zugschwent | Sheriff; Cara Smith; Joseph Ryan | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 22 | 28 | CCSO Priv. 110-194 | Attorney-Client; Work Product | 5/7/15 | Memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum with Attachments | Stephanie Zugschwent | Sheriff; Cara Smith; Joseph Ryan | |
| 23 | 29 | CCSO Priv. 195-403 | Work Product | Approx. 5-7/2015 | Loose documents contained in legal file of counsel including case law, research and amicus briefs filed in other Backpage civil litigation gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 24 | 30 | CCSO Priv. 404-666 | Work Product | Approx. 3/2015 | Loose documents contained in legal file of counsel including case law, research and pleadings filed in other Backpage civil litigation gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 25 | 31 | CCSO Priv. 667-837 | Work Product | Approx. 3-5/2015 | Loose documents contained in legal file of counsel including case law, journal articles and research gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 26 | 32 | CCSO Priv. 838-1026 | Work Product | Approx. 3-5/2015 | Loose documents contained in legal file of counsel including research, case law and amicus briefs filed in other Backpage civil litigation gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 27 | 34 | CCSO Priv. 1163-1242 | Work Product | Approx. 4/2015 | Loose documents contained in legal file of counsel including case law and research gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 36 | CCSO Priv. 1249-1284 | Work Product | Approx. 5/2015 | Loose documents contained in legal file of counsel including opinions in other Backpage civil litigation gathered in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 29 | 38 | CCSO Priv. 1319-1473 | Work Product | Approx. 7/2015 | Loose documents contained in legal file of counsel including handwritten notes drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 30 | 40 | CCSO Priv. 1854-1869 | Work Product | Approx. 3/2015 | Loose documents contained in legal file of counsel including memorandum gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 31 | 42 | CCSO Priv. 1880-1946 | Work Product | Approx. 3-7/2015 | Loose documents contained in legal file of counsel including memoranda and draft letters gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 32 | 43 | CCSO Priv. 1947-2012 | Work Product | Approx. 4-7/2015 | Loose documents contained in legal file of counsel including memoranda, internal correspondence and draft letters gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 33 | 45 | CCSO Priv. 2023-2050 | Work Product | Approx. 2014-2015 | Loose documents contained in legal file of counsel including draft letter, internal correspondence and research gathered or drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage. | Loose Documents/ Legal File | Stephanie Zugscwert | | |
| 34 | 93 | CCSO Priv. 2189 | Attorney-Client | 7/28/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Nicholas Scouffas, Elizabeth Scannell, Kerry Reidy | Joseph Ryan |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 107 | CCSO Priv. 2256-2261 | Attorney-Client | 3/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Stephanie Zugschwert | Benjamin Breit, Cara Smith, Joseph Ryan, Joellen Bailey; Abdon Pallasch |  |
| 36 | 108 | CCSO Priv. 2262 | Attorney-Client | 3/10/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and discovery from Backpage | Email Chain | Joseph Ryan | Stephanie Zugschwert |  |
| 37 | 109 | CCSO Priv. 2263 | Attorney-Client | 3/20/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and discovery from Backpage | Email Chain | William Leen | Stephanie Zugschwert, Michael Anton |  |
| 38 | 110 | CCSO Priv. 2264 | Attorney-Client | 3/10/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and discovery from Backpage | Email Chain | Joseph Ryan | William Leen, Michael Anton | Stephanie Zugschwert |
| 39 | 111 | CCSO Priv. 2265-2266; 2269-2278; 2283-2288 | Attorney-Client | 3/25/15-3/26/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | William Leen | Stephanie Zugschwert |  |
| 40 | 112 | CCSO Priv. 2267-2268; 2281-2282 | Attorney-Client | 3/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | William Leen | John Konrad | Stephanie Zugschwert |
| 41 | 113 | CCSO Priv. 2279-2280 | Attorney-Client | 3/26/15 | Email chain between counsel regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Stephanie | John Somerville |  |
| 42 | 114 | CCSO Priv. 2289-2291 | Attorney-Client | 3/25/15 | Email chain between counsel regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Stephanie Zugschwert | Michael Anton | William Lean |
| 43 | 115 | CCSO Priv. 2297-2299 | Attorney-Client | 3/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Joellen Bailey | Stephanie Zugschwert |  |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 44 | 116 | CCSO Priv. 2300-2306 | Attorney-Client; Work Product | 4/1/15 | Draft of memorandum prepared by counsel for client in anticipation of litigation and for the purpose of rendering legal advice concerning strategy for addressing adult ads on Backpage via discovery into Backpage. | Draft Memorandum | Stephanie Zugschwert | Sheriff Tom Dart, Cara Smith, Joseph Ryan | |
| 45 | 117 | CCSO Priv. 2307 | Attorney-Client | 4/6/15 | Email between counsel regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Regarding Acceptance of Meeting | Stephanie Zugschwert | John Somerville | |
| 46 | 118 | CCSO Priv. 2308-2309 | Attorney-Client | 4/6/15 | Email between counsel regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email | Stephanie Zugschwert | John Somerville | |
| 47 | 119 | CCSO Priv. 2310 | Attorney-Client | 4/7/15 | Email between counsel regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email | Stephanie Zugschwert | John Somerville | |
| 48 | 120 | CCSO Priv. 2311 | Attorney-Client | 4/7/15 | Email between counsel regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email | John Somerville | Stephanie Zugschwert | |
| 49 | 121 | CCSO Priv. 2312-2319 | Attorney-Client | 4/14/15 | Memorandum prepared by counsel to client for the purpose of rendering legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Memorandum | Stephanie Zugschwert | Sheriff Tom Dart, Cara Smith, Joseph Ryan | |
| 50 | 122 | CCSO Priv. 2320 | Attorney-Client | 4/14/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email | Joseph Ryan | Kathryn Swenderner, Cyndi Kenzinger | Stephanie Zugschwert, Cara Smith |
| 51 | 123 | CCSO Priv. 2321-2322 | Attorney-Client | 5/4/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Stephanie Zugschwert | William Leen, Michael Anton | Joseph Ryan, Marian Hatcher |
| 52 | 125 | CCSO Priv. 2325 | Attorney-Client | 5/15/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and Backpage ownership. | Email | Stephanie Zugschwert | Joseph Ryan | |
| 53 | 126 | CCSO Priv. 2326 | Attorney-Client | 5/15/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Benjamin Breit | Joseph Ryan; Stephanie Zugschwert | Cara Smith |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 127 | CCSO Priv. 2327-28 | Attorney-Client | 5/15/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Benjamin Breit | Cara Smith | Joseph Ryan; Stephanie Zugschwert |
| 55 | 128 | CCSO Priv. 002329-2331 | Attorney-Client | 5/18/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Stephanie Zugschwert | Cara Smith; Benjamin Breit | Joseph Ryan |
| 56 | 131 | CCSO Priv. 2336-2237 | Attorney-Client | 5/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith; Benjamin Breit | |
| 57 | 132 | CCSO Priv. 2338-2239 | Attorney-Client | 5/28/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and other civil Backpage lawsuits. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Benjamin Breit | |
| 58 | 133 | CCSO Priv. 2340-2241 | Attorney-Client | 5/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and other civil Backpage lawsuits. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Benjamin Breit; Cara Smith | |
| 59 | 134 | CCSO Priv. 2342 | Attorney-Client | 6/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; William Leen; Michael Anton | Dana Wright, Josephy Ryan, Marian Hatcher, Cara Smith |
| 60 | 135 | CCSO Priv. 2343-2346 | Attorney-Client | 6/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and other civil Backpage lawsuits. | Email with Memorandum and Drafts of Same | Stephanie Zugschwert | Sheriff, Cara Smith, Joseph Ryan, | |
| 61 | 136 | CCSO Priv. 2347-2350; 2352-2355; 2362-2363 | Attorney-Client | 6/4/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and passage of legislation addressing human trafficking initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; William Leen; Michael Anton, Benjamin Breit, Marian Hatcher | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 62 | 137 | CCSO Priv. 2351 | Attorney-Client | 6/4/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and Backpage blacklist website. | Email Chain | Stephanie Zugschwert | Benjamin Breit, Cara Smith, Joseph Ryan | |
| 63 | 138 | CCSO Priv. 2356-2359 | Attorney-Client | 6/4/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Bejamin Breit; Cara Smith; Stephanie Zugschwert | William Leen; Michael Anton; Dana Wright; Marian Hatcher |
| 64 | 139 | CCSO Priv. 2360-2361 | Attorney-Client | 7/1/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Cara Smith, Joellen Bailey, Joseph Ryan, Benjamin Breit, Abdon Pallasch, Sophia Ansari, Marian Hatcher | |
| 65 | 140 | CCSO Priv. 2364 | Attorney-Client | 7/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and other Backpage civil lawsuits. | Email Chain | Stephanie Zugschwert | Benjamin Breit, | |
| 66 | 141 | CCSO Priv. 2365 | Attorney-Client | 6/10/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | James Hennelly | |
| 67 | 142 | CCSO Priv. 2366-2406 | Attorney-Client | 6/24/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative, attaching drafts of 6/29/15 letter to Visa and MasterCard. | Email with Draft Letters | Cara Smith | Stephanie Zugschwert, Joseph Ryan | |
| 68 | 143 | CCSO Priv. 2407 | Attorney-Client | 6/24/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin Breit, Abdon Pallasch, Sophia Ansari | |

Zugschwert-Only 2016 Privilege Log

|  |  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 144 | CCSO Priv. 2408-2412 | Attorney-Client | 6/28/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain | Stephanie Zugschwert | Benjamin Breit | Joseph Ryan; Cara Smith |
| 70 | 146 | CCSO Priv. 2428 | Attorney-Client | 6/30/15 | Email chain between counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via communication with Backpage | Email Chain | Stephanie Zugschwert | John Somerville |  |
| 71 | 148 | CCSO Priv. 2431-2433; | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin Breit, Abdon Pallasch, Sophia Ansari, Joellen Bailey, Marian Hatcher |  |
| 72 | 149 | CCSO Priv. 2434-2436 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin Breit, Abdon Pallasch, Sophia Ansari, Joellen Bailey, Marian Hatcher |  |
| 73 | 150 | CCSO Priv. 2437-2439 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin Breit, Abdon Pallasch, Sophia Ansari, Joellen Bailey, Marian Hatcher |  |

| | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 151 | | CCSO Priv. 2440-2443 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joellen Bailey, Marian Hatcher | Cara Smith, Benjamin Breit, Joseph Ryan, Abdon Pallasch, Sophia Ansari |
| 75 | 152 | | CCSO Priv. 2444-2446 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Benjamin Breit | |
| 76 | 153 | | CCSO Priv. 2447; 2250-2251 | Attorney-Client | 7/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin Breit, Abdon Pallasch, Sophia Ansari, Joellen Bailey, Marian Hatcher | |
| 77 | 154 | | CCSO Priv. 2248-2249 | Attorney-Client | 7/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Benjamin Breit | |
| 78 | 155 | | CCSO Priv. 2452-2453 | Attorney-Client | 7/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan; Cara Smith, Benjamin Breit, Abdon Pallasch, Sophia Ansari, Joellen Bailey, Marian Hatcher; Janet DeLaTorre, Kathryn Schwendener | |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 79 | 156 | CCSO Priv. 2454 | Attorney-Client | 7/2/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | Cara Smith, Benjamin Breit, Abdon Pallasch, Sophia Ansari, Joellen Bailey, Marian Hatcher |
| 80 | 157 | CCSO Priv. 2455-2457 | Attorney-Client | 7/2/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Benjamin Breit | |
| 81 | 158 | CCSO Priv. 2458, 2461 | Attorney-Client | 7/7/15-7/8/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | Cara Smith, Benjamin Breit |
| 82 | 159 | CCSO Priv. 2459-2460 | Attorney-Client | 7/8/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan, Cara Smith, Benjamin Breit | |
| 83 | 160 | CCSO Priv. 2462 | Attorney-Client | 7/9/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Stephanie Zugschwert, Cara Smith; Marian Hatcher, Benjamin Breit | |
| 84 | 161 | CCSO Priv. 2463-2466; 2474-2479; 2481-2483 | Attorney-Client | 7/12/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Stephanie Zugschwert | Benjamin Breit, Marian Hatcher | Abdon Pallasch, Sophia Ansari, Joellen Bailey, Joseph Ryan; Cara Smith, |
| 85 | 162 | CCSO Priv. 2467-2473; 2480 | Attorney-Client | 7/13/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain with Attachment | Joseph Ryan | Stephanie Zugschwert, Cara Smith; Marian Hatcher, Benjamin Breit | |
| 86 | 163 | CCSO Priv. 2484 | Attorney-Client | 7/14/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | Cara Smith, Benjamin Breit |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 87 | 165 | CCSO Priv. 2486-2487; 2502-2507; 2522-2528; 2531 | Attorney-Client; Work Product | 7/20/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage litigation, which includes statement prepared by counsel in anticipation of litigation regarding same. | Email Chain | Stephanie Zugschwert | Joseph Ryan, Cara Smith, Benjamin Breit | |
| 88 | 166 | CCSO Priv. 2488-2493; 2496-2501; 2516-2521; 2529 | Attorney-Client | 7/20/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage litigation. | Email Chain | Benjamin Breit | Stephanie Zugschwert, Cara Smith, Joseph Ryan | |
| 89 | 167 | CCSO Priv. 2508 | Attorney-Client | 7/20/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Cara Smith, Benjamin Breit, Joseph Ryan | |
| 90 | 168 | CCSO Priv. 2532 | Attorney-Client | 7/21/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage litigation. | Email Chain | Stephanie Zugschwert | Cara Smith | Joseph Ryan; Benjamin Breit |
| 91 | 169 | CCSO Priv. 2533-2574 | Attorney-Client | 7/21/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation. | Email Chain | Benjamin Breit | Joseph Ryan; Cara Smith; Stephanie Zugschwert | |
| 92 | 173 | CCSO Priv. 2530 | Attorney-Client | 7/17/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Stephanie Zugschwert | |
| 93 | 176 | CCSO Priv. 2577 | Attorney-Client; Work Product | 7/21/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage litigation, which includes statement prepared by counsel in anticipation of litigation regarding | Email Chain | Joseph Ryan | Stephanie Zugschwert | |
| 94 | 177 | CCSO Priv. 2578-2579 | Attorney-Client; Work Product | 7/21/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage litigation, which includes memorandum prepared by counsel in anticipation of litigation regarding same. | Email Chain | Cara Smith | Stephanie Zugschwert, Cara Smith; Benjamin Breit | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 95 | 178 | CCSO Priv. 2582 | Attorney-Client | 7/21/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage litigation. | Email Chain | Cara Smith | Stephanie Zugschwert | Joseph Ryan; Benjamin Breit |
| 96 | 181 | CCSO Priv. 2613 | Attorney-Client; Work Product | 7/22/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chains | Stephanie Zugschwert | Cara Smith; Joseph Ryan | |
| 97 | 182 | CCSO Priv. 2614-2618 | Attorney-Client; Work Product | 7/24/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Nicholas Scouffas | Cara Smith, Benjamin Breit, Stephanie Zugschwert | |
| 98 | 183 | CCSO Priv. 2619-2621 | Attorney-Client; Work Product | 7/21/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chains | Cara Smith | Stephanie Zugschwert, Cara Smith; Benjamin Breit; Joseph Ryan, Helen Burke, Nicholas Scouffas | |
| 99 | 187 | CCSO Priv. 2627 | Attorney-Client | 7/27/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | William Leen | Stephanie Zugschwert | Michael Anton |
| 100 | 190 | CCSO Priv. 2637, 2663 | Attorney-Client; Work Product | 7/27/15-7/28/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Benjamin Breit | Cara Smith | Helen Burke, Kerry Rediy, Joellen Bailey, Nicholas Scouffas, Kerry Reidy; Elizabeth Scannell, Stephanie Zugschwert, Joseph Ryan |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 101 | 191 | CCSO Priv. 2638-2639 | Attorney-Client; Work Product | 7/27/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Kerry Reidy | Daniel Gallagher, Kent Ray | Cara Smith, Nicholas Scouffas, Helen Burke, Stephanie Zugschwert, Jospeh Ryan, Elizabeth |
| 102 | 192 | CCSO Priv. 2640-2647 | Attorney-Client; Work Product | 7/27/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Benjamin Breit | Kerry Reidy | Helen Burke, Nicholas Scouffas, Elizabeth Scannell, Stephanie Zugschwert, Joseph Ryan; |
| 103 | 194 | CCSO Priv. 2650-2655 | Attorney-Client; Work Product | 7/28/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | William Leen | Stephanie Zuschwert, Michael Anton, Cara Smith, Benjamin Breit | |
| 104 | 196 | CCSO Priv. 2657-2658 | Attorney-Client; Work Product | 7/28/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Stephanie Zugschwert | Helen Burke | Nicholas Scouffas, Elizabeth Scannell, Joseph Ryan; Cara Smith |
| 105 | 199 | CCSO Priv. 2664-2666 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Sophia Ansari | Marian Hatcher, Abdon Pallasch, Joseph Ryan; Cara Smith, Benjamin Breit |
| 106 | 200 | CCSO Priv. 2667-2668 | Attorney-Client | 7/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Joellen Bailey | Cara Smith | Stephanie Zugschwert Joseph Ryan, Benjamin Breit |

Zugschwert-Only 2016 Privilege Log

|   |   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 201 | | CCSO Priv. 2669-2671 | Attorney-Client | 7/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and Backpage litigation. | Email Chain | Cara Smith | Stephanie Zugschwert, Joseph Ryan, Benjamin Breit, Helen Burke, Nicholas | |
| 108 | 204 | | CCSO Priv. 2676, 2681 | Attorney-Client; Work Product | 7/30/15-7/31/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Elizabeth Scannell | Helen Burke, Cara Smith, Stephanie Zugschwert, Joseph Ryan | Nicholas Scouffas, Kerry Reidy |
| 109 | 205 | | CCSO Priv. 2677-2678 | Attorney-Client; Work Product | 7/31/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Stephanie Zugschwert | Jospeh Ryan | |
| 110 | 206 | | CCSO Priv. 2679 | Attorney-Client | 7/31/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation. | Email | William Leen | Stephanie Zugschwert | |
| 111 | 207 | | CCSO Priv. 2680 | Attorney-Client | 7/31/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation. | Email Chain | Nicholas Scouffas | Cara Smith, Helen Burke, Joellen Bailey, Kerry Reidy, Elizabeth Scannell, Stephanie Zugschwert, Joseph Ryan | |
| 112 | 209 | | CCSO Priv. 2683-2685 | Attorney-Client; Work Product | 7/27/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Benjamin Breit | Elizabeth Scannell | Helen Burke, Nicholas Scouffas, Stephanie Zugschwert, Joseph Ryan; Cara Smith, Kerry Reidy |
| 113 | 211 | | 2687, 2692 | Work Product | | regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | | Scouffas | Stephanie Zugschwert, Joseph Ryan, Benjamin Breit | Kerry Reidy, Elizabeth Scannell |

Zugschwert-Only 2016 Privilege Log

| | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | 213 | | CCSO Priv. 2689-2691, 2699, 2703 | Attorney-Client; Work Product | 8/3/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation | Email Chain | Nicholas Scouffas | Stephanie Zugschwert, | Joseph Ryan, Cara Smith |
| 115 | 216 | | CCSO Priv. 2702, 2704, 2706-2707, 2713-2714, 2719-2720 | Attorney-Client; Work Product | 8/3/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Nicholas Scouffas | Stephanie Zugschwert, Joseph Ryan, Cara Smith, Benjamin Breit | Helen Burke, Kerry Reidy, Elizabeth Scannell |
| 116 | 217 | | CCSO Priv. 2705 | Attorney-Client; Work Product | 8/4/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Nicholas Scouffas | Stephanie Zugschwert | Joseph Ryan, Kerry Reidy |
| 117 | 218 | | CCSO Priv. 2706-2707 | Attorney-Client; Work Product | 8/4/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Benjamin Breit | Cara Smith; Nicholas Scouffas | Stephanie Zugschwert; Joseph Ryan; Kerry Reidy; Elizabeth Scannell; Helen Burke |
| 118 | 219 | | CCSO Priv. 2712 | Attorney-Client; Work Product | 8/4/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Joseph Ryan | Stephanie Zugschwert, Marian Hatcher | |
| 119 | 220 | | CCSO Priv. 2702, 2704, 2706-2707 | Attorney-Client; Work Product | 8/4/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chains | Cara Smith | Stephanie Zugschwert | Helen Burke, Kerry Reidy, Elizabeth Scannell, , Joseph Ryan, Cara Smith, Benjamin Breit |
| 120 | 221 | | CCSO Priv. 2715-2717 | Attorney-Client; Work Product | 8/4/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Stephanie Zugschwert | Nicholas Scouffas Kerry Reidy, Elizabeth Scannell | Joseph Ryan, Cara Smith, Helen Burke |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 228 | CCSO Priv. 2735 | Attorney-Client; Work Product | 8/5/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel regarding litigation. | Email Chain | Stephanie Zugschwert, | Nicholas Scouffas, Cara Smith , Helen Burke, Joseph Ryan, Kerry Reidy, Elizabeth | |
| 122 | 278 | CCSO Priv. 2986 | Attorney-Client | 6/24/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Cara Smith | Joseph Ryan |
| 123 | 289 | CCSO Priv. 3067, 3083 | Attorney-Client | 3/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage, human trafficking initiative and federal government role. | Email Chain | Benjamin Breit | Cara Smith, Joellen Bailey, Abdon Pallasch, Joseph Ryan, Stephanie Zugschwert | |
| 124 | 290 | CCSO Priv. 3068, 3073-3074, 3079-3080 | Attorney-Client | 3/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage, human trafficking initiative and federal government role. | Email Chain | Benjamin Breit | Cara Smith, Joseph Ryan | Joellen Bailey, Abdon Pallasch,, Stephanie Zugschwert |
| 125 | 291 | CCSO Priv. 3069-3072, 3076-3078; 3086-3090 | Attorney-Client | 3/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage, human trafficking initiative and federal government role. | Duplicative Emails | Benjamin Breit | Cara Smith Stephanie Zugschwert | Joellen Bailey, Joseph Ryan, Abdon Pallasch |
| 126 | 293 | CCSO Priv. 3091-3092 | Attorney-Client | 3/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage, human trafficking initiative and federal government role. | Duplicative Emails | Joseph Ryan | Cara Smith | Benjamin Breit, Joellen Bailey, Abdon Pallasch,, Stephanie Zugschwert |
| 127 | 294 | CCSO Priv. 3081-3082 | Attorney-Client | 3/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage, human trafficking initiative and federal government role. | Email Chain | Abdon Pallasch | Cara Smith, Benjamin Breit, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert | |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 128 | 295 | CCSO Priv. 3084-3085 | Attorney-Client | 3/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage, human trafficking initiative and role of new legislation. | Email Chain | Stephanie Zugschwert | Cara Smith, Benjamin Breit, | Joellen Bailey, Joseph Ryan, Abdon Pallasch |
| 129 | 300 | CCSO Priv. 3102-3103 | Attorney-Client | 3/6/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via legislative action. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 130 | 301 | CCSO Priv. 3104-3105 | Attorney-Client | 3/6/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via legislative action. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 131 | 302 | CCSO Priv. 3106-3107 | Attorney-Client | 3/6/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via legislative action. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 132 | 306 | CCSO Priv. 3114 | Attorney-Client | 3/10/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and discovery into Backpage. | Email | Joseph Ryan | Stephanie Zugschwert | Joseph Ryan, Joellen Bailey |
| 133 | 309 | CCSO Priv. 3121 | Attorney-Client | 3/10/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Joseph Ryan | Michael Anton, William Leen | Stephanie Zugschwert |
| 134 | 311 | CCSO Priv. 3123 | Attorney-Client; Work Product – Produced with Redactions as CCSO 16428-16483 | 3/17/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage, which includes mental impressions of counsel in anticipation of litigation. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 135 | 313 | CCSO Priv. 3125-3130 | Attorney-Client | 3/19/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Duplicative Emails | Joellen Bailey | Stephanie Zugschwert, Joseph Ryan | |
| 136 | 314 | CCSO Priv. 3131-3132 | Attorney-Client | 3/19/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joellen Bailey | Joseph Ryan |
| 137 | 316 | CCSO Priv. 3135 | Attorney-Client | 3/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Jan Russell | Joseph Ryan, Marian Hatcher | Stephanie Zugschwert |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 138 | 318 | CCSO Priv. 3139, 3187 | Attorney-Client | 3/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Joseph Ryan | John Somerville | Stephanie Zugschwert |
| 139 | 319 | CCSO Priv. 3140 | Attorney-Client | 3/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and prior meetings with Backpage. | Email Chain | William Leen | Stephanie Zugschwert | |
| 140 | 321 | CCSO Priv. 3142-3143 | Attorney-Client | 3/20/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and discovery into Backage | Email | Stephanie Zugschwert | Willaims Lean | Michael Anton |
| 141 | 322 | CCSO Priv. 3145-3151 | Attorney-Client | 3/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Joseph Ryan | Marian Hatcher, Jan Russell | Stephanie Zugschwert |
| 142 | 323 | CCSO Priv. 3152 | Attorney-Client | 3/27/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and discovery into Backage | Email | Joseph Ryan | Stephanie Zuschwert | |
| 143 | 325 | CCSO Priv. 3154-3155 | Attorney-Client | 3/30/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and proposed legislation | Email | Joellen Bailey | Stephanie Zugschwert | |
| 144 | 329 | CCSO Priv. 3165, 3183, 3186 | Attorney-Client | 3/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Marian Hatcher | Joseph Ryan Stephanie Zugschwert Jan Russell | |
| 145 | 330 | CCSO Priv. 3166-3167 | Attorney-Client | 3/27/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Stephanie Zugschwert | Joellen Bailey | |
| 146 | 331 | CCSO Priv. 3168, 3173-3182 | Attorney-Client | 3/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Marian Hatch | Joseph Ryan | Jan Russell, Stephanie Zugshwert |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 147 | 332 | CCSO Priv. 3169 | Attorney-Client | 3/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Joseph Ryan | Marian Hatch | Jan Russell, Stephanie Zugswhert |
| 148 | 336 | CCSO Priv. 3187 | Attorney-Client | 3/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Joseph Ryan | John Somerville | Stephanie Zugschwert |
| 149 | 337 | CCSO Priv. 3188-89, 3195-3196, 3210 | Attorney-Client | 3/31/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Marian Hatcher | Joseph Ryan, Stephanie Zugschwert, Jan Russell | |
| 150 | 338 | CCSO Priv. 3190-3191; 3194; 3203 | Attorney-Client | 3/31/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Marian Hatcher | Joseph Ryan | Stephanie Zugschwert, Jan Russell |
| 151 | 339 | CCSO Priv. 3192-3193; 3198-3199 | Attorney-Client | 3/31/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan, Jan Russell, Marion Hatcher | |
| 152 | 341 | CCSO Priv. 3200-3201; 3204-3209; 3212-3219 | Attorney-Client | 4/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Marian Hatcher | Joseph Ryan, Stephanie Zugschwert, Jan Russell, Cara Smtih | |
| 153 | 342 | CCSO Priv. 3202 | Attorney-Client | 4/1/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and discovery into Backpage. | Email | Joseph Ryan | Stephanie Zugschwert | |
| 154 | 345 | CCSO Priv. 3226 | Attorney-Client | 4/7/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and request for information to Backpage. | Email | John Somerville | Stephanie Zugschwert | |
| 155 | 348 | CCSO Priv. 3239 | Attorney-Client | 4/13/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email | Joseph Ryan | Stephanie Zugschwert | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 156 | 349 | CCSO Priv. 3243-3244; 3252-3257 | Attorney-Client | 4/14/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Joseph Ryan | Stephanie Zugschwert | |
| 157 | 350 | CCSO Priv. 3245-3246, 3258-3259 | Attorney-Client | 4/14/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Duplicate Emails | Joseph Ryan | Kathryn Schwendener, Cyndi Kenzinger | Cara Smith, Stephanie Zugschwert |
| 158 | 353 | CCSO Priv. 3260 | Attorney-Client | 4/24/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Joseph Ryan | |
| 159 | 355 | CCSO Priv. 3265-3268 | Attorney-Client | 4/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 160 | 356 | CCSO Priv. 3269-3284 | Attorney-Client | 5/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Duplicate Emails | William Leen | Stephanie Zugschwert; Michael Anton | Joseph Ryan; Marian Hatcher |
| 161 | 357 | CCSO Priv. 3285-3286 | Attorney-Client | 5/5/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Marian Hatcher | |
| 162 | 358 | CCSO Priv. 3287 | Attorney-Client | 5/5/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Stephanie Zugschwert | |
| 163 | 359 | CCSO Priv. 3288-3290, 3291-3292 | Attorney-Client | 5/5/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Duplicate Emails | Stephanie Zugschwert | William Leen, Michael Anton | |
| 164 | 360 | CCSO Priv. 3293-3294, 3298-3299 | Attorney-Client | 5/7/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Duplicate Emails | Stephanie Zugschwert | Joseph Ryan | |
| 165 | 363 | CCSO Priv. 3300-3302 | Attorney-Client | 5/7/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and child pornography. | Email Chain | Joseph Ryan | Stephanie Zugschwert | |

Zugschwert-Only 2016 Privilege Log

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 166 | 364 | CCSO Priv. 3303-3305 | Attorney-Client | 5/7/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and child pornography. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 167 | 365 | CCSO Priv. 3306 | Attorney-Client | 5/7/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email | Stephanie Zugschwert | Joseph Ryan | |
| 168 | 366 | CCSO Priv. 3307, 3309 | Attorney-Client | 5/15/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative. | Email Chain | Stephanie Zugschwert | Benjamin Breit | Cara Smith, Joseph Ryan |
| 169 | 368 | CCSO Priv. 3313, 3315 | Attorney-Client | 6/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Duplicate Emails | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton | Dana Wright, Cara Smith, Joseph Ryan, Marian Hatcher |
| 170 | 369 | CCSO Priv. 3314, 3337-3340 | Attorney-Client | 6/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Duplicate Emails | Cara Smith | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton, Dana Wright, Cara Smith, Joseph Ryan, Marian Hatcher |
| 171 | 370 | CCSO Priv. 3316 Tendered with Redactions | Attorney-Client | 6/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Duplicate Emails | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton | Dana Wright, Cara Smith, Joseph Ryan, Marian Hatcher |
| 172 | 371 | CCSO Priv. 3317 Tendered with Redactions | Attorney-Client | 6/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Duplicate Emails | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton | Dana Wright, Cara Smith, Joseph Ryan, Marian Hatcher |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 173 | 372 | CCSO Priv. 3318 | Attorney-Client | 6/2/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage other civil litigation | Email Chain | Joseph Ryan | Stephanie Zugschwert | |
| 174 | 373 | CCSO Priv. 3319-3327 | Attorney-Client | 6/2/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and human trafficking initiative via National Day of Johns law enforcement initiative. | Duplicate Email | Marian Hatcher | Cara Smith, Benjamin Breit, Stephanie Zugschwert | William Leen, Michael Anton, Dana Wright Jospeh Ryan |
| 175 | 374 | CCSO Priv. 3328 | Attorney-Client | 6/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage other civil litigation. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 176 | 376 | CCSO Priv. 3334-3335 | Attorney-Client | 6/5/15 | Email chain between counsel and client regarding legal advice concerning strategy for National Day of Johns law enforcement initiative and addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Cara Smith, Benjamin Breit | Stephanie Zugschwert, Marian Hatcher |
| 177 | 378 | CCSO Priv. 3342-3343 Tendered with Redactions | Attorney-Client | 6/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage other civil litigation. | Email Chain | Cara Smith | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton, Dana Wright, Cara Smith, Joseph Ryan, Marian Hatcher |
| 178 | 379 | | Attorney-Client | 6/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and Backpage other civil litigation. | Email | Stephanie Zugschwert | Benjamin Breit, William Leen, Michael Anton | Dana Wright, Cara Smith, Joseph Ryan, Marian Hatcher |
| 179 | 381 | CCSO Priv. 3345-3346, 3349-3350 | Attorney-Client | 6/5/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Stephanie Zugschwert | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 180 | 382 | CCSO Priv. 3347-3348 | Attorney-Client | 6/5/15 | Email between counsel and client regarding legal advice concerning strategy for National Day of Johns law enforcement initiative and addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Cara Smith, Benjamin Breit | Stephanie Zugschwert, Marian Hatcher |
| 181 | 383 | CCSO Priv. 3351 | Attorney-Client | 6/7/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Stephanie Zugschwert | |
| 182 | 383 | CCSO Priv. 3351 | Attorney-Client | 6/7/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Stephanie Zugschwert | |
| 183 | 384 | CCSO Priv. 3352 | Attorney-Client | 6/7/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Stephanie Zugschwert | |
| 184 | 384 | CCSO Priv. 3352 | Attorney-Client | 6/7/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Stephanie Zugschwert | |
| 185 | 385 | CCSO Priv. 3353 | Attorney-Client | 6/8/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Stephanie Zugschwert | |
| 186 | 386 | CCSO Priv. 3354-3357 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Cara Smith | Marian Hatcher | Joseph Ryan, Benjamin Breit, Stephanie Zugschwert |
| 187 | 387 | CCSO Priv. 3358-3360 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Cara Smith | Marian Hatcher | Joseph Ryan, Benjamin Breit, Stephanie Zugschwert |
| 188 | 388 | CCSO Priv. 3361-3363 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith | Stephanie Zugschwert |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 189 | 389 | CCSO Priv. 3364-3366 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative | Email Chain | Marian Hatcher | Joseph Ryan, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 190 | 390 | CCSO Priv. 3367-3369 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative | Email Chain | Benjamin Breit | Joseph Ryan, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 191 | 391 | CCSO Priv. 3370-3371 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 192 | 392 | CCSO Priv. 3372-3374 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative | Email Chain | Marian Hatcher | Joseph Ryan, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 193 | 393 | CCSO Priv. 3375-3376 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Cara Smith | Stephanie Zugschwert, Marian Hatcher, Benjamin Breit |
| 194 | 394 | CCSO Priv. 3377-3379 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative | Email Chain | Marian Hatcher | Cara Smith, Joseph Ryan, Benjamin Breit | Stephanie Zugschwert |
| 195 | 395 | CCSO Priv. 3380-3381 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Cara Smith, Marian Hatcher, Benjamin Breit | Stephanie Zugschwert |
| 196 | 396 | CCSO Priv. 3382-3384 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative | Email Chain | Marian Hatcher | Cara Smith, Joseph Ryan, Benjamin Breit | Stephanie Zugschwert |
| 197 | 397 | CCSO Priv. 3385-3387 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Cara Smith, Marian Hatcher, Benjamin Breit | Stephanie Zugschwert |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 198 | 398 | CCSO Priv. 3388-3390 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Cara Smith, Marian Hatcher, Benjamin Breit | Stephanie Zugschwert |
| 199 | 399 | CCSO Priv. 3391-3392 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Benjamin Breit | Cara Smith | Joseph Ryan, Benjamin Breit, Stephanie Zugschwert |
| 200 | 400 | CCSO Priv. 3393 | Attorney-Client | 6/10/15 | Email chain regarding legal advice concerning strategy as to addressing adult advertisements on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Cara Smith, Stephanie Zugschwert | |
| 201 | 401 | CCSO Priv. 3394 | Attorney-Client | 6/10/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | James Hennelly | |
| 202 | 402 | CCSO Priv. 3395-3397; 3399-3401 | Attorney-Client | 6/8/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative, review of draft language. | Email Chain | Benjamin Breit | Cara Smith | Josephy Ryan; Stephanie Zugschwert; Marian Hatcher |
| 203 | 404 | CCSO Priv. 3402 | Attorney-Client - Redacted Version Produced | 6/12/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Stephanie Zugschwert | Joseph Ryan | Cara Smith |
| 204 | 405 | CCSO Priv. 3403 | Attorney-Client | 6/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 205 | 406 | CCSO Priv. 3404 | Attorney-Client | 6/24/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Benjamin Breit | Abdon Pallasch, Joseph Ryan, Cara Smith, Sophia Ansari |
| 206 | 407 | CCSO Priv. 3405 | Attorney-Client —Redacted Version Produced | 6/14/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Marian Hatcher | Cara Smith, Benjamin Breit | Joseph Ryan, Stephanie Zugschwert |
| 207 | 408 | CCSO Priv. 3406 | Attorney-Client | 6/14/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email | Marian Hatcher | Cara Smith, Benjamin Breit | Joseph Ryan, Stephanie Zugschwert |

Zugschwert-Only 2016 Privilege Log

|   | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 208 | 409 | CCSO Priv. 3407-3508 | Attorney-Client | 6/15/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Nancy Pavelka | Marian Hatcher/Stephani e Zugschwert | |
| 209 | 410 | CCSO Priv. 3409 | Attorney-Client - Redacted Version Produced | 6/14/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Marian Hatcher | Cara Smith, Benjamin Breit | Joseph Ryan, Stephanie Zugschwert |
| 210 | 413 | CCSO Priv. 3414-3418 | Attorney-Client - To be produced with redactions upon entry of confidentiality order. | 7/16/15 | Email chain regarding confidential deliberations concerning strategy as to National Day of Johns law enforcement initiative and regarding investigative techniques. | Email Chain | Joseph Ryan | Benjamin Breit; Marian Hatcher; Cara Smith | Stephanie Zugschwert |
| 211 | 414 | CCSO Priv. 3419 | Attorney-Client | 6/17/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Abdon Pallasch | Stephanie Zugschwert | |
| 212 | 415 | CCSO Priv. 3420 | Attorney-Client | 6/17/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 213 | 416 | CCSO Priv. 3421 | Attorney-Client | 6/17/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Abdon Pallasch | Stephanie Zugschwert | |
| 214 | 420 | CCSO Priv. 3426 | Attorney-Client | 6/17/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Joseph Ryan | |
| 215 | 421 | CCSO Priv. 3427 | Attorney-Client | 6/17/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Stephanie Zugschwert | |
| 216 | 422 | CCSO Priv. 3428 | Attorney-Client | 6/17/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 217 | 424 | CCSO Priv. 3430 | Attorney-Client | 6/18/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Stephanie Zugschwert | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 218 | 426 | CCSO Priv. 3432 | Attorney-Client | 6/18/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Abdon Pallasch, Benjamin Breit, Sophia Ansari | Stephanie Zugschwert |
| 219 | 429 | CCSO Priv. 3437-3439 | Attorney-Client | 6/19/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 220 | 430 | CCSO Priv. 3440-3442 | Attorney-Client | 6/19/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 221 | 431 | CCSO Priv. 3443-3445 | Attorney-Client | 6/19/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 222 | 432 | CCSO Priv. 3446-3448 | Attorney-Client | 6/19/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 223 | 433 | CCSO Priv. 3449-3451 | Attorney-Client | 6/19/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan, Sophia Ansari | Abdon Pallasch, Stephanie Zugschwert |
| 224 | 439 | CCSO Priv. 3466-3468 | Attorney-Client | 6/22/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Abdon Pallasch | Stephanie Zugschwert, Banjamin Breit, Joseph Ryan, Sophia Ansari | |
| 225 | 440 | CCSO Priv. 3469-3471 | Attorney-Client | 6/22/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Abdon Pallasch | Stephanie Zugschwert, Banjamin Breit, Joseph Ryan, Sophia Ansari | |
| 226 | 441 | CCSO Priv. 3472-3473 | Attorney-Client | 6/22/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Stephanie Zugschwert | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 227 | 442 | CCSO Priv. 3474-3475 | Attorney-Client | 6/22/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | Benjamin Breit, Abdon Pallasch, Sophia Ansari |
| 228 | 443 | CCSO Priv. 3476-3478 | Attorney-Client | 6/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain | Joseph Ryan | Stephanie Zugschwert | Benjamin Breit, Abdon Pallasch, Sophia Ansari |
| 229 | 445 | CCSO Priv. 3480-3482 | Attorney-Client | 6/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Abdon Pallasch | Stephanie Zugschwert, Benjamin Breit, Joseph Ryan | |
| 230 | 446 | CCSO Priv. 3483-3484 | Attorney-Client | 6/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain | Stephanie Zugschwert | Joseph Ryan, Benjamin Breit | Abdon Pallasch, Sophia Ansari |
| 231 | 447 | CCSO Priv. 3485-3488 | Attorney-Client | 6/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain | Joseph Ryan | Stephanie Zugschwert, | |
| 232 | 448 | CCSO Priv. 3489-3490 | Attorney-Client | 6/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain | Stephanie Zugschwert | Joseph Ryan, Benjamin Breit | Abdon Pallasch, Sophia Ansari |
| 233 | 449 | CCSO Priv. 3491-3493 | Attorney-Client | 6/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Abdon Pallasch | Stephanie Zugschwert, Benjamin Breit, Joseph Ryan, Sophia Ansari | |
| 234 | 450 | CCSO Priv. 3494-3496 | Attorney-Client | 6/22/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain | Joseph Ryan | Benjamin Breit, Sophia Ansari | Stephanie Zugschwert, Abdon Pallasch |
| 235 | 451 | CCSO Priv. 3497-3500 | Attorney-Client | 6/23/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith, Stephanie Zugschwert | |

Zugschwert-Only 2016 Privilege Log

| | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 452 | | CCSO Priv. 3501-3503 | Attorney-Client | 6/23/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative | Email Chain | Marian Hatcher | Joseph Ryan, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 237 | 453 | | CCSO Priv. 3504-3507 | Attorney-Client | 6/23/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith, Stephanie Zugschwert | |
| 238 | 454 | | CCSO Priv. 3508-3511 | Attorney-Client | 6/23/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative. | Email Chain | Joseph Ryan | Marian Hatcher, Benjamin Breit, Cara Smith, Stephanie Zugschwert | |
| 239 | 455 | | CCSO Priv. 3512-3514 | Attorney-Client | 6/23/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative | Email Chain | Marian Hatcher | Joseph Ryan, Benjamin Breit, Cara Smith | Stephanie Zugschwert |
| 240 | 458 | | CCSO Priv. 3518 | Work Product | 6/24/15 | Attorney note drafted in anticipation of litigation concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Note to Self | Stephanie Zugschwert, | | |
| 241 | 459 | | CCSO Priv. 3519 | Attorney-Client | 6/24/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Stephanie Zugschwert | Abdon Pallasch, Joseph Ryan, Cara Smith, Sophia Ansari |
| 242 | 461 | | CCSO Priv. 3521 | Attorney-Client | 6/24/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Cara Smith | Stephanie Zugschwert, Joseph Ryan | |
| 243 | 462 | | CCSO Priv. 3522 | Attorney-Client | 6/24/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Joseph Ryan | |
| 244 | 466 | | CCSO Priv. 3529 | Attorney-Client | 6/24/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Cara Smith | Joseph Ryan, Stephanie Zugschwert | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 245 | 468 | CCSO Priv. 3533 | Attorney-Client | 6/24/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Cara Smith | Joseph Ryan |
| 246 | 469 | CCSO Priv. 3534 | Attorney-Client | 6/24/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch | |
| 247 | 470 | CCSO Priv. 3535, 3536 | Attorney-Client | 6/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert | |
| 248 | 471 | CCSO Priv. 3537-3538 | Attorney-Client | 6/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch | |
| 249 | 472 | CCSO Priv. 3539-3540 | Attorney-Client | 6/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan, Sophis Ansari, Stephanie Zugschwert, Abdon Pallasch | |
| 250 | 473 | CCSO Priv. 3541 | Attorney-Client | 6/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 251 | 475 | CCSO Priv. 3547 | Attorney-Client | 6/25/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Joseph Ryan | |
| 252 | 476 | CCSO Priv. 3548 | Attorney-Client | 6/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |

Zugschwert-Only 2016 Privilege Log

|  |  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | 477 | CCSO Priv. 3549 | Attorney-Client | 6/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan, Sophis Ansari, Stephanie Zugschwert | |
| 254 | 478 | CCSO Priv. 3550 | Attorney-Client | 6/25/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Joseph Ryan | |
| 255 | 480 | CCSO Priv. 3552 | Attorney-Client | 6/25/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Joseph Ryan | |
| 256 | 481 | CCSO Priv. 3553 | Attorney-Client | 6/25/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Stephanie Zugschwert, Benjamin Breit, Sophia Ansari, Abdon Pallasch | |
| 257 | 491 | CCSO Priv. 3569 | Attorney-Client | 6/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email with Attachment | Joseph Ryan | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch | |
| 258 | 492 | CCSO Priv. 3570 | Attorney-Client | 6/25/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain with attachment | Joseph Ryan | Benjamin Breit | Stephanie Zugschwert |
| 259 | 493 | CCSO Priv. 3571-3752 | Attorney-Client | 6/25/15-6/26/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch | |
| 260 | 494 | CCSO Priv. 3573 | Attorney-Client | 6/26/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Cara Smith | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Joseph Ryan | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 495 | CCSO Priv. 3574 | Attorney-Client | 6/26/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Marian Hatcher | Stephanie Zugschwert | Joseph Ryan |
| 262 | 496 | CCSO Priv. 3575-3576, 3633-3634 | Attorney-Client | 6/26/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith | Stephanie Zugschwert |
| 263 | 497 | CCSO Priv. 3577-3579, 3596-3597, 3602, 3613-3614, 3615, 3630 | Attorney-Client | 6/26/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chains | Joseph Ryan | Benjamin Breit, Sophia Ansari, , Abdon Pallasch, Cara Smith, Stephanie Zugschwert | |
| 264 | 498 | CCSO Priv. 3580-3583, 3592-3595, 3599-3601, 3603-3612, 3616-3618 | Attorney-Client | 6/26/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chains | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, Stephanie Zugschwert | |
| 265 | 499 | CCSO Priv. 3584-3585 | Attorney-Client | 6/26/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Marina Hatcher | Joseph Ryan, Stephanie Zugschwert, Jan Russell | Cara Smith |
| 266 | 502 | CCSO Priv. 3591 | Attorney-Client | 6/26/15 | Email between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Benjamin Breit | Joseph Ryan |
| 267 | 503 | CCSO Priv. 3635-3638, 3643, 3645-3648, 3700-3701 | Attorney-Client | 6/28/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Joseph Ryan; Stephanie Zugschwert; Joellen Bailey; Cara Smith; Sophia Ansari | |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 268 | 506 | CCSO Priv. 3640, 3735, 3788, 3839-3840 | Attorney-Client | 6/29/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, Stephanie Zugschwert | |
| 269 | 507 | CCSO Priv. 3702-3703 | Attorney-Client | 6/28/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Cara Smith | Joseph Ryan, Stephanie Zugschwert, Abdon Pallasch, Joellen Bailey |
| 270 | 508 | CCSO Priv. 3641, 3715-3718, 3720-3722, 3729-3730, 3743-3747 | Attorney-Client | 6/29/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, Stephanie Zugschwert | |
| 271 | 509 | CCSO Priv. 3644, 3649, 3732-3734, 3773-3774, 3777-3783 | Attorney-Client | 6/29/15 | Email chain between client and counsel regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, Stephanie Zugschwert | |
| 272 | 517 | CCSO Priv. 3719; 3784 | Attorney-Client | 6/29/15 | Email chain between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Stephanie Zugschwert; Joseph Ryan | |
| 273 | 518 | CCSO Priv. 3785-3787 | Attorney-Client | 6/29/15 | Email chain between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Abdon Pallasch | Marian Hatcher | Sophia Ansari, Benajamin Breit, Cara Smith, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 274 | 519 | CCSO Priv. 3726 | Attorney-Client | 6/29/15 | Email chain between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Cara Smith | Benjamin Breit, Sophia Ansari, Stephanie Zugschwert, Abdon Pallasch, |  |
| 275 | 520 | CCSO Priv. 3727-3728, 3731, 3736-3742, 3748-3772, 3775-3776 | Attorney-Client | 6/29/15 | Email chain between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Sophia Ansari | Benjamin Breit, Stephanie Zugschwert, Abdon Pallasch, Joseph Ryan, Cara Smith, Joellen Bailey, Marian Hatcher |  |
| 276 | 521 | CCSO Priv. 3789-3790; 3791; 3792 | Attorney-Client | 6/29/15 | Email chain between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Sopia Ansari, Cara Smith, Stephanie Zugschwert, Abdon Pallasch |  |
| 277 | 522 | CCSO Priv. 3723-3725; 3793 | Attorney-Client | 6/29/15 | Email chain between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Benjamin Breit, Sopia Ansari, Cara Smith, Stephanie Zugschwert, Abdon Pallasch |  |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 278 | 523 | CCSO Priv. 3794-3796 | Attorney-Client | 6/29/15 | Email chain between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Marian Hatcher | Joseph Ryan | Abdon Pallasch, Sophia Ansari, Benjamin Breit, Cara Smith, Joellen Bailey, Stephanie Zugschwert |
| 279 | 525 | CCSO Priv. 3798-99 | Attorney-Client | 6/29/15 | Email chain between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Sophia Ansari, Cara Smith, Stephanie Zugschwert, Abdon | |
| 280 | 526 | CCSO Priv. 3800-3802 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Sophia Ansari, Marian Hatcher | Joseph Ryan, Abdon Pallasch, Benjamin Breit, Cara Smith, Joellen Bailey |
| 281 | 527 | CCSO Priv. 3803-3806 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Sophia Ansari, Marian Hatcher | Joseph Ryan, Abdon Pallasch, Benjamin Breit, Cara Smith, Joellen Bailey, Stephanie Zugschwert |
| 282 | 528 | CCSO Priv. 3807-3809 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Sophia Ansari | Stephanie Zugschwert | Joseph Ryan, Abdon Pallasch, Benjamin Breit, Cara Smith, Joellen Bailey, Marian Hatcher |

Zugschwert-Only 2016 Privilege Log

| | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 529 | | CCSO Priv. 3810-3811 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Sophia Ansari | Benjamin Breit, Cara Smith, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert, Abdon Pallasch | Marian Hatcher |
| 284 | 530 | | CCSO Priv. 3812-3828 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Sophia Ansari | Benjamin Breit, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert, Abdson Pallasch | |
| 285 | 531 | | CCSO Priv. 3829-3832 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Sophia Ansari | Benjamin Breit, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert, Abdon Pallasch | Mariain Hatcher |
| 286 | 532 | | CCSO Priv. 3833-3834 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Joellen Bailey, Stephanie Zugschwert, Abdon Pallasch | |
| 287 | 544 | | CCSO Priv. 3865-3866 | Attorney-Client | 6/29/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Cara Smith, Sophia Ansari, Stephanie Zugschwert, Abdon Palash | |
| 288 | 545 | | CCSO Priv. 3867 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Joseph Ryan | Benjamin Breit | Stephanie Zugschwert |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 289 | 546 | CCSO Priv. 3868 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and request for information to Backpage. | Email Chain | Stephanie Zugschwert | Benjamin Breit | |
| 290 | 547 | CCSO Priv. 3869-3870; 3893 | Attorney-Client | 6/30/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and request for information to Backpage. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 291 | 548 | CCSO Priv. 3871 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and request for information to Backpage. | Email Chain | John Sommerville | Stephanie Zugschwert | |
| 292 | 549 | CCSO Priv. 3872 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Cara Smith | Benjamin Breit | Stephanie Zugschwert, Joellen Bailey, Marian Hatcher, Joseph Ryan, Abdon Pallasch, Sopia Ansari |
| 293 | 550 | CCSO Priv. 3873 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | |
| 294 | 560 | CCSO Priv. 3889-3892 | Attorney-Client—Document Produced with Redactions | 6/30/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and request for information to Backpage. | Email Chain | Stephanie Zugschwert | Joellen Bailey, Marian Hatcher | Cara Smith, Benjamin Breit, Joseph Ryan, Abdon Pallasch, Sophia Ansari |
| 295 | 561 | CCSO Priv. 3894 | Attorney-Client—Document Produced with Redactions, this is a portion of the document listed at 3889-3892 | 6/30/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage and request for information to Backpage. | Email Chain | Stephanie Zugschwert | Joellen Bailey, Marian Hatcher | Cara Smith, Benjamin Breit, Joseph Ryan, Abdon Pallasch, Sophia Ansari |

Zugschwert-Only 2016 Privilege Log

| | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 296 | 562 | | CCSO Priv. 3895 | Attorney-Client | 6/30/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joellen Bailey, Marian Hatcher | Cara Smith, Benjamin Breit, Joseph Ryan, Abdon Pallasch, Sophia Ansari |
| 297 | 565 | | CCSO Priv. 3898-3900 | Attorney-Client | 7/2/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan | Benjamin Breit, Sophia Ansari, Abdon Pallasch, Cara Smith, Marian Hatcher |
| 298 | 566 | | CCSO Priv. 3901-3905 | Attorney-Client | 7/2/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Marian Hatcher | Benjamin Breit, Stephanie Zugschwert, Cara Smith |
| 299 | 567 | | CCSO Priv. 3906-3907 | Attorney-Client | 7/3/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith | |
| 300 | 571 | | CCSO Priv. 3914 | Attorney-Client | 7/6/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | William Leen | Marian Hatcher, Joseph Ryan |
| 301 | 572 | | CCSO Priv. 3917-3918; 4310-4312 | Attorney-Client | 7/6/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Marian Hatcher | William Leen, Cara Smith, Benjamin Breit, Joellen Bailey, Joseph Ryan, Stephanie Zugschwert | Sophia Ansari |
| 302 | 573 | | CCSO Priv. 3919-3920 | Attorney-Client | 7/6/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Benjamin Breit | Stephanie Zugschwert, Cara Smith, Joseph Ryan | |
| 303 | 579 | | CCSO Priv. 3928 | Attorney-Client | 7/8/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Joseph Ryan, Benjamin Breit | |

Zugschwert-Only 2016 Privilege Log

| | | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 580 | | CCSO Priv. 3929-3938, 3941 | Attorney-Client | 7/8/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain with Attachment | Benjamin Breit | Cara Smith | Joseph Ryan, Stephanie Zugschwert |
| 305 | 581 | | CCSO Priv. 3939-3940 | Attorney-Client | 7/8/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain | Stephanie Zugschwert | Joseph Ryan, Benjamin Breit, Cara Smith | |
| 306 | 582 | | CCSO Priv. 3942 | Attorney-Client | 7/8/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Sophia Ansari | Benjamin Breit, Cara Smith, Stephanie Zugschwert, Abdon Pallasch, Joseph Ryan | |
| 307 | 583 | | CCSO Priv. 3943-3946 | Attorney-Client | 7/9/15- 7/10/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith, Marian Hatcher | |
| 308 | 584 | | CCSO Priv. 3947-3948 | Attorney-Client | 7/13/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email Chain | Joseph Ryan | Stephanie Zugschwert | |
| 309 | 585 | | CCSO Priv. 3949-3954, 3959-3962, 3965-3969, 3973-3975, 3980-3982, 3995-3991 | Attorney-Client | 713/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Marian Hatcher | Cara Smith, Benjamin Breit, Abdon Pallasch, Joseph Ryan, Stephanie Zugschwert | Sophia Ansari |
| 310 | 586 | | CCSO Priv. 3955-3956 | Attorney-Client | 7/13/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative | Email | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith, Marian Hatcher | |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 311 | 587 | CCSO Priv. 3957-3958 | Attorney-Client | 7/13/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith, Marian Hatcher |  |
| 312 | 588 | CCSO Priv. 3963-3964 | Attorney-Client | 6/23/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Benjamin Breit, Stephanie Zugschwert, Cara Smith, Marian Hatcher |  |
| 313 | 592 | CCSO Priv. 3992-3993 | Attorney-Client | 7/15/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Marian Hatcher | William Leen | Cara Smith, Benjamin Breit, Joseph Ryan, Stephanie Zugschwert |
| 314 | 593 | CCSO Priv. 3994-3995, 4000-4001 | Attorney-Client | 7/17/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Marian Hatcher | Joseph Ryan, Stephanie Zugschwert |  |
| 315 | 594 | CCSO Priv. 3996-3997 | Attorney-Client | 7/17/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Joseph Ryan | Stephanie Zugschwert |  |
| 316 | 595 | CCSO Priv. 3998-3999 | Attorney-Client | 6/19/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Sophia Ansari | Joseph Ryan | Benjamin Breit, Abdon Pallasch, Stephanie Zugschwert |
| 317 | 596 | CCSO Priv. 4002 | Attorney-Client | 7/19/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative and concerning law enforcement investigation & techniques. | Email | Marian Hatcher | Cara Smith, Joseph Ryan, Stephanie Zugschwert | Benjamin Breit |
| 318 | 597 | CCSO Priv. 4003-4010 | Attorney-Client; Work Product | 7/20/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which statement drafted by counsel in anticipation of litigation. | Email Chain | Benjamin Breit | Cara Smith, Joseph Ryan, Stephanie Zugschwert |  |

Zugschwert-Only 2016 Privilege Log

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 319 | 599 | CCSO Priv. 4014-4015 | Attorney-Client; Work Product | 7/21/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel re litigation. | Email Chains | Joseph Ryan | Stephanie Zugschwert, Joseph Ryan, Cara Smith, Benjamin Breit, Abdon Pallasch, Helen Burke, Joellen Bailey, Nicolas Scouffas, Kerry Reidy | |
| 320 | 600 | CCSO Priv. 4016-4025 | Attorney-Client; Work Product | 7/21/15 | Email chain between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel re litigation. | Email Chain | Abdon Pallasch | Stephanie Zugschwert, Joseph Ryan, Cara Smith, Benjamin Breit | |
| 321 | 603 | CCSO Priv. 4031 | Attorney-Client; Work Product | 7/22/15 | Email between counsel and client regarding legal advice concerning Backpage litigation, which includes mental impressions of counsel re litigation. | Email | Stephanie Zugschwert | Cara Smith, Joseph Ryan | |
| 322 | 606 | CCSO Priv. 4057 | Attorney-Client | 7/8/15 | Email between counsel and client re legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Benjamin Breit | Cara Smith, Joseph Ryan, Stephanie Zugschwert | |
| 323 | 607 | CCSO Priv. 4058 | Attorney-Client | 7/16/15 | Email between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Marian Hatcher | Cara Smith, Joseph Ryan, Benjamin Breit, Stephanie Zugschwert | |
| 324 | 611 | CCSO Priv. 4175-4176 | Attorney-Client | 3/20/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | William Leen | Stephanie Zugschwert, Michael Anton | |
| 325 | 612 | CCSO Priv. 4177-4178 | Attorney-Client | 3/25/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage. | Email Chain | Stephanie Zugschwert | Michael Anton | William Leen |

Zugschwert-Only 2016 Privilege Log

|  | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 326 | 614 | CCSO Priv. 4187 | Attorney-Client | 5/1/15 | Email chain between counsel and client regarding legal advice concerning strategy as to National Day of Johns law enforcement initiative | Email | Stephanie Zugschwert | Michael Anton | |
| 327 | 616 | CCSO Priv. 4190-91 | Attorney-Client | 5/1/15 | Email chain between counsel and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email Chain | Stephanie Zugschwert | Willliam Leen, Michael Anton, Joseph Ryan, Marian Hatcher | |
| 328 | 629 | CCSO Priv. 4383-4385 | Attorney-Client | 6/10/15 | Email between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Joseph Ryan | Cara Smith |
| 329 | 630 | CCSO Priv. 4386 | Attorney-Client | 6/5/15 | Email between attorney and client regarding legal advice concerning strategy for addressing adult ads on Backpage via credit card initiative. | Email | Stephanie Zugschwert | Joseph Ryan | |